# Exhibit A



**Uber**

Weekly Statement
May 29, 2023 4 AM – Jun 5, 2023 4 AM

**Thomas Saylor**
+16618745492     vontom1962@yahoo.com

## Weekly Summary

| | |
|---|---|
| **Starting balance at Mon, May 29, 4:00 AM** | $10.22 |
| **Your earnings** | $772.88 |
| For details, see: Breakdown of Your earnings | |
| **Refunds & Expenses** | -$5.10 |
| For details, see: Breakdown of Refunds & Expenses | |

| | |
|---|---|
| **Payouts** | $775.00 |
| This amount was withdrawn from your balance | |
| Transferred to your bank account on Mon, May 29, 4:04 AM | $10.22 |
| Transferred to your bank account on Mon, May 29, 3:56 PM | $51.19 |
| Transferred to your bank account on Tue, May 30, 5:32 PM | $139.39 |
| Transferred to your bank account on Wed, May 31, 4:37 PM | $204.29 |
| Transferred to your bank account on Thu, Jun 1, 5:00 PM | $116.00 |
| Transferred to your bank account on Fri, Jun 2, 5:25 PM | $138.73 |
| Transferred to your bank account on Sun, Jun 4, 5:47 PM | $115.18 |

| | |
|---|---|
| **Ending balance at Mon, Jun 5, 4:00 AM** | $3.00 |

**Uber**

## Breakdown of Your earnings

| | |
|---|---:|
| **Fare** | **$660.50** |
| Fare | $609.59 |
| Base | $0.83 |
| Cancellation | $11.67 |
| Distance | $10.89 |
| Surge | $13.25 |
| Time | $2.86 |
| Time at Stop | $0.23 |
| UberX Priority | $3.50 |
| Wait Time at Pickup | $7.68 |
| **Other earnings** | **$60.12** |
| Prop 22 earnings guarantee | $60.12 |
| **Tip** | **$52.26** |

| | |
|---|---:|
| **Your earnings** | **$772.88** |

# Uber

Weekly Statement
May 29, 2023 4 AM – Jun 5, 2023 4 AM

## Breakdown of Refunds & Expenses

| **Expenses** | **-$5.10** |
|---|---|
| Instant Pay Fees | -$5.10 |

| **Refunds & Expenses** | **-$5.10** |
|---|---|

# Uber

## Weekly Uber service fee summary

> • This statement shows the total amount of Uber service fees left from customer payments after your earnings, third-party fees, and operational expenses for this period.

**Customer price**     $1,084.19
Total amount before promotions (excluding the price of items paid to restaurants and stores)

**Customer promotion**     -$8.12
Promotion to bring more customers to the Uber platform

**Tip**     $52.26
Customer paid $1,128.33 after any promotions, tips, etc.

### Third-party fees and operational expenses
Fees charged to customers and paid out to cover items like commercial auto insurance*, tolls, and other trip-related expenses**

| | |
|---|---|
| CA Driver Benefits*** | -$45.52 |
| Booking Fee**** | -$285.77 |
| Region or City Fee | -$5.70 |

**Your earnings**     -$772.88
Total money you made this week with Uber including tips

**Weekly Uber service fee**     $18.46
Amount we take to serve our users and grow our business; it goes toward things like improving our apps and expanding earnings opportunities.

*Uber is not an insurer, insurance agent, or insurance broker. TNC/rideshare drivers must maintain personal auto insurance as required by local law.

**Certain charges, such as "airport surcharges", relate to obligations imposed by third parties, including governmental entities. These charges may be paid to those third parties or used by Uber.

***CA Driver Benefits Fee is payable by Riders directly to Uber and not part of your Driver earnings.

****The Booking Fee is paid by the rider to help cover government-mandated commercial auto insurance Uber maintains on TNC/rideshare drivers' behalf as well as other regulatory, safety, and operational costs. Booking Fees vary by trip.



Weekly Statement
**May 29, 2023 4 AM – Jun 5, 2023 4 AM**

## Transactions

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Sun, Jun 4 7:05 PM | **Tip** Jun 4 4:03 PM | $3.00 | | | **$3.00** $3.00 |
| Sun, Jun 4 5:47 PM | **Transferred To Bank Account** Jun 4 5:47 PM | | | -$115.18 | **-$115.18** $0.00 |
| Sun, Jun 4 5:47 PM | **Instant Pay Fees** Jun 4 5:47 PM | | -$0.85 | | **-$0.85** $115.18 |
| Sun, Jun 4 4:32 PM | **UberX** Jun 4 4:03 PM | $8.89 | | | **$8.89** $116.03 |
| Sun, Jun 4 4:00 PM | **UberX** Jun 4 3:36 PM | $7.33 | | | **$7.33** $107.14 |
| Sun, Jun 4 3:39 PM | **Comfort** Jun 4 3:22 PM | $5.19 | | | **$5.19** $99.81 |
| Sun, Jun 4 3:24 PM | **UberX** Jun 4 3:01 PM | $13.24 | | | **$13.24** $94.62 |
| Sun, Jun 4 2:58 PM | **UberX** Jun 4 2:31 PM | $12.51 | | | **$12.51** $81.38 |
| Sun, Jun 4 2:17 PM | **UberX** Jun 4 2:08 PM | $5.65 | | | **$5.65** $68.87 |
| Sun, Jun 4 1:51 PM | **Tip** Jun 4 1:34 PM | $3.00 | | | **$3.00** $63.22 |
| Sun, Jun 4 1:50 PM | **UberX** Jun 4 1:34 PM | $4.84 | | | **$4.84** $60.22 |

Thomas Saylor

Exhibit A
Page 8



Weekly Statement
**May 29, 2023 4 AM – Jun 5, 2023 4 AM**

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Sun, Jun 4<br>1:32 PM | **Tip**<br>Jun 4 1:18 PM | $2.00 | | | **$2.00**<br>$55.38 |
| Sun, Jun 4<br>1:32 PM | **UberX**<br>Jun 4 1:18 PM | $4.98 | | | **$4.98**<br>$53.38 |
| Sun, Jun 4<br>1:18 PM | **UberX**<br>Jun 4 12:52 PM | $9.27 | | | **$9.27**<br>$48.40 |
| Sun, Jun 4<br>12:29 PM | **UberX**<br>Jun 4 12:13 PM | $8.45 | | | **$8.45**<br>$39.13 |
| Sun, Jun 4<br>11:33 AM | **UberX**<br>Jun 4 11:08 AM | $7.98 | | | **$7.98**<br>$30.68 |
| Sun, Jun 4<br>10:09 AM | **UberX**<br>Jun 4 9:41 AM | $9.14 | | | **$9.14**<br>$22.70 |
| Sun, Jun 4<br>9:37 AM | **UberX Share**<br>Jun 4 9:08 AM | $8.56 | | | **$8.56**<br>$13.56 |
| Fri, Jun 2<br>5:53 PM | **Tip**<br>Jun 2 4:12 PM | $5.00 | | | **$5.00**<br>$5.00 |
| Fri, Jun 2<br>5:25 PM | **Transferred To Bank Account**<br>Jun 2 5:25 PM | | | -$138.73 | **-$138.73**<br>$0.00 |
| Fri, Jun 2<br>5:25 PM | **Instant Pay Fees**<br>Jun 2 5:25 PM | | -$0.85 | | **-$0.85**<br>$138.73 |
| Fri, Jun 2<br>4:41 PM | **UberX Share**<br>Jun 2 4:12 PM | $9.70 | | | **$9.70**<br>$139.58 |
| Fri, Jun 2<br>4:05 PM | **Tip**<br>Jun 2 3:47 PM | $5.00 | | | **$5.00**<br>$129.88 |

# Uber

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Fri, Jun 2 4:05 PM | **UberX** Jun 2 3:47 PM | $8.55 | | | **$8.55** $124.88 |
| Fri, Jun 2 4:01 PM | **Tip** Jun 2 12:28 PM | $5.98 | | | **$5.98** $116.33 |
| Fri, Jun 2 3:32 PM | **UberX** Jun 2 3:15 PM | $6.44 | | | **$6.44** $110.35 |
| Fri, Jun 2 3:15 PM | **UberX** Jun 2 2:54 PM | $9.19 | | | **$9.19** $103.91 |
| Fri, Jun 2 2:45 PM | **UberX** Jun 2 2:40 PM | $3.89 | | | **$3.89** $94.72 |
| Fri, Jun 2 1:03 PM | **Comfort** Jun 2 12:28 PM | $14.35 | | | **$14.35** $90.83 |
| Fri, Jun 2 12:14 PM | **UberX** Jun 2 11:34 AM | $11.32 | | | **$11.32** $76.48 |
| Fri, Jun 2 11:35 AM | **UberX** Jun 2 10:41 AM | $24.14 | | | **$24.14** $65.16 |
| Fri, Jun 2 10:33 AM | **UberX** Jun 2 9:36 AM | $28.69 | | | **$28.69** $41.02 |
| Fri, Jun 2 9:29 AM | **Tip** Jun 2 9:00 AM | $5.00 | | | **$5.00** $12.33 |
| Fri, Jun 2 9:23 AM | **UberX** Jun 2 9:00 AM | $7.33 | | | **$7.33** $7.33 |
| Thu, Jun 1 5:00 PM | **Transferred To Bank Account** Jun 1 5:00 PM | | | -$116.00 | **-$116.00** $0.00 |

# Uber

Weekly Statement
**May 29, 2023 4 AM – Jun 5, 2023 4 AM**

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Thu, Jun 1<br>5:00 PM | **Instant Pay Fees**<br>Jun 1 5:00 PM | | -$0.85 | | **-$0.85**<br>$116.00 |
| Thu, Jun 1<br>4:04 PM | **UberX**<br>Jun 1 3:28 PM | $16.76 | | | **$16.76**<br>$116.85 |
| Thu, Jun 1<br>3:27 PM | **UberX Share**<br>Jun 1 3:05 PM | $9.35 | | | **$9.35**<br>$100.09 |
| Thu, Jun 1<br>2:56 PM | **UberX**<br>Jun 1 2:21 PM | $12.75 | | | **$12.75**<br>$90.74 |
| Thu, Jun 1<br>2:06 PM | **Tip**<br>Jun 1 1:43 PM | $5.00 | | | **$5.00**<br>$77.99 |
| Thu, Jun 1<br>2:05 PM | **UberX**<br>Jun 1 1:43 PM | $8.03 | | | **$8.03**<br>$72.99 |
| Thu, Jun 1<br>1:44 PM | **Tip**<br>Jun 1 1:28 PM | $3.00 | | | **$3.00**<br>$64.96 |
| Thu, Jun 1<br>1:44 PM | **UberX**<br>Jun 1 1:28 PM | $5.38 | | | **$5.38**<br>$61.96 |
| Thu, Jun 1<br>1:27 PM | **Tip**<br>Jun 1 1:01 PM | $1.00 | | | **$1.00**<br>$56.58 |
| Thu, Jun 1<br>1:24 PM | **UberX**<br>Jun 1 1:01 PM | $6.31 | | | **$6.31**<br>$55.58 |
| Thu, Jun 1<br>12:51 PM | **UberXL**<br>Jun 1 12:21 PM | $6.83 | | | **$6.83**<br>$49.27 |
| Thu, Jun 1<br>12:27 PM | **UberX**<br>Jun 1 12:12 PM | $9.42 | | | **$9.42**<br>$42.44 |

Exhibit A
Page 11



Weekly Statement
**May 29, 2023 4 AM – Jun 5, 2023 4 AM**

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Thu, Jun 1<br>11:47 AM | **Tip**<br>Jun 1 9:05 AM | $3.00 | | | **$3.00**<br>$33.02 |
| Thu, Jun 1<br>9:52 AM | **UberX**<br>Jun 1 9:31 AM | $8.01 | | | **$8.01**<br>$30.02 |
| Thu, Jun 1<br>9:30 AM | **UberX**<br>Jun 1 9:05 AM | $9.64 | | | **$9.64**<br>$22.01 |
| Thu, Jun 1<br>8:48 AM | **UberX**<br>Jun 1 8:20 AM | $12.37 | | | **$12.37**<br>$12.37 |
| Wed, May 31<br>4:37 PM | **Transferred To Bank Account**<br>May 31 4:37 PM | | | -$204.29 | **-$204.29**<br>$0.00 |
| Wed, May 31<br>4:37 PM | **Instant Pay Fees**<br>May 31 4:37 PM | | -$0.85 | | **-$0.85**<br>$204.29 |
| Wed, May 31<br>3:54 PM | **UberX Priority**<br>May 31 3:35 PM | $11.16 | | | **$11.16**<br>$205.14 |
| Wed, May 31<br>2:43 PM | **Tip**<br>May 31 2:19 PM | $6.00 | | | **$6.00**<br>$193.98 |
| Wed, May 31<br>2:43 PM | **UberX**<br>May 31 2:19 PM | $11.24 | | | **$11.24**<br>$187.98 |
| Wed, May 31<br>2:18 PM | **UberX**<br>May 31 2:03 PM | $7.91 | | | **$7.91**<br>$176.74 |
| Wed, May 31<br>1:54 PM | **UberX**<br>May 31 12:59 PM | $22.64 | | | **$22.64**<br>$168.83 |
| Wed, May 31<br>12:56 PM | **UberX**<br>May 31 12:28 PM | $7.70 | | | **$7.70**<br>$146.19 |

# Uber

Weekly Statement
**May 29, 2023 4 AM – Jun 5, 2023 4 AM**

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Wed, May 31<br>12:22 PM | **UberX**<br>May 31 12:07 PM | $3.89 | | | **$3.89**<br>$138.49 |
| Wed, May 31<br>11:17 AM | **UberX**<br>May 31 10:30 AM | $10.62 | | | **$10.62**<br>$134.60 |
| Wed, May 31<br>10:14 AM | **UberXL**<br>May 31 9:32 AM | $15.49 | | | **$15.49**<br>$123.98 |
| Wed, May 31<br>9:45 AM | **UberX**<br>May 31 9:11 AM | $13.30 | | | **$13.30**<br>$108.49 |
| Wed, May 31<br>9:08 AM | **UberX**<br>May 31 8:47 AM | $6.14 | | | **$6.14**<br>$95.19 |
| Wed, May 31<br>8:48 AM | **Tip**<br>May 31 8:14 AM | $1.00 | | | **$1.00**<br>$89.05 |
| Wed, May 31<br>8:46 AM | **UberX Share**<br>May 31 8:14 AM | $5.15 | | | **$5.15**<br>$88.05 |
| Wed, May 31<br>8:18 AM | **UberX**<br>May 31 7:53 AM | $8.20 | | | **$8.20**<br>$82.90 |
| Wed, May 31<br>7:55 AM | **UberX**<br>May 31 7:19 AM | $14.58 | | | **$14.58**<br>$74.70 |
| Wed, May 31<br>12:21 AM | **Prop 22 earnings<br>guarantee – Earnings<br>guarantee for earnings<br>period May 15, 2023 – May<br>29, 2023**<br>May 30 4:00 AM | $60.12 | | | **$60.12**<br>$60.12 |
| Tue, May 30<br>5:32 PM | **Transferred To Bank<br>Account**<br>May 30 5:32 PM | | | -$139.39 | **-$139.39**<br>$0.00 |

Exhibit A
Page 13



Weekly Statement
**May 29, 2023 4 AM – Jun 5, 2023 4 AM**

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Tue, May 30<br>5:32 PM | **Instant Pay Fees**<br>May 30 5:32 PM | | -$0.85 | | **-$0.85**<br>$139.39 |
| Tue, May 30<br>4:57 PM | **UberX**<br>May 30 4:33 PM | $10.32 | | | **$10.32**<br>$140.24 |
| Tue, May 30<br>4:27 PM | **UberX**<br>May 30 4:06 PM | $5.24 | | | **$5.24**<br>$129.92 |
| Tue, May 30<br>4:03 PM | **UberX**<br>May 30 3:40 PM | $7.01 | | | **$7.01**<br>$124.68 |
| Tue, May 30<br>1:57 PM | **UberX**<br>May 30 1:30 PM | $17.04 | | | **$17.04**<br>$117.67 |
| Tue, May 30<br>12:54 PM | **UberX**<br>May 30 12:36 PM | $8.40 | | | **$8.40**<br>$100.63 |
| Tue, May 30<br>12:34 PM | **UberX Share**<br>May 30 10:55 AM | $77.63 | | | **$77.63**<br>$92.23 |
| Tue, May 30<br>10:15 AM | **Tip**<br>May 30 9:49 AM | $3.28 | | | **$3.28**<br>$14.60 |
| Tue, May 30<br>10:15 AM | **UberX**<br>May 30 9:49 AM | $11.32 | | | **$11.32**<br>$11.32 |
| Mon, May 29<br>3:56 PM | **Transferred To Bank Account**<br>May 29 3:56 PM | | | -$51.19 | **-$51.19**<br>$0.00 |
| Mon, May 29<br>3:56 PM | **Instant Pay Fees**<br>May 29 3:56 PM | | -$0.85 | | **-$0.85**<br>$51.19 |
| Mon, May 29<br>1:53 PM | **UberX Share**<br>May 29 1:29 PM | $5.20 | | | **$5.20**<br>$52.04 |

Exhibit A
Page 14



Weekly Statement
**May 29, 2023 4 AM – Jun 5, 2023 4 AM**

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Mon, May 29 1:04 PM | **UberXL** May 29 12:47 PM | $5.03 | | | **$5.03** $46.84 |
| Mon, May 29 12:34 PM | **UberXL** May 29 11:51 AM | $22.09 | | | **$22.09** $41.81 |
| Mon, May 29 11:55 AM | **UberX** May 29 11:42 AM | $3.89 | | | **$3.89** $19.72 |
| Mon, May 29 11:39 AM | **UberX Share** May 29 11:13 AM | $10.59 | | | **$10.59** $15.83 |
| Mon, May 29 10:43 AM | **Tip** May 29 10:26 AM | $1.00 | | | **$1.00** $5.24 |
| Mon, May 29 10:42 AM | **UberX** May 29 10:26 AM | $4.24 | | | **$4.24** $4.24 |
| Mon, May 29 4:04 AM | **Transferred To Bank Account** May 29 4:04 AM | | | -$10.22 | **-$10.22** $0.00 |

Thomas Saylor

Exhibit A
Page 15

**Uber**

Weekly Statement
Jun 12, 2023 4 AM – Jun 19, 2023 4 AM

 **Thomas Saylor**
+16618745492        vontom1962@yahoo.com

## Weekly Summary

| | |
|---|---|
| **Starting balance at Mon, Jun 12, 4:00 AM** | **$0.00** |
| **Your earnings** | **$378.66** |
| For details, see: Breakdown of Your earnings | |
| **Refunds & Expenses** | **$0.84** |
| For details, see: Breakdown of Refunds & Expenses | |

| | |
|---|---|
| **Payouts** | **$379.50** |
| This amount was withdrawn from your balance | |
| Transferred to your bank account on Mon, Jun 12, 6:11 PM | $133.67 |
| Transferred to your bank account on Tue, Jun 13, 6:05 PM | $112.04 |
| Transferred to your bank account on Sat, Jun 17, 6:21 AM | $109.12 |
| Transferred to your bank account on Sun, Jun 18, 3:36 PM | $24.67 |

| | |
|---|---|
| **Ending balance at Mon, Jun 19, 4:00 AM** | **$0.00** |

**Uber**

## Breakdown of Your earnings

| **Fare** | **$322.58** |
|---|---|
| Fare | $271.47 |
| Base | $2.02 |
| Cancellation | $11.09 |
| Distance | $17.75 |
| Time | $4.68 |
| Reservation Fee | $12.56 |
| Time at Stop | $0.47 |
| Wait Time at Pickup | $2.54 |
| **Other earnings** | **$15.69** |
| Prop 22 earnings guarantee | $15.69 |
| **Tip** | **$40.39** |

| **Your earnings** | **$378.66** |
|---|---|

**Uber**

Weekly Statement
Jun 12, 2023 4 AM – Jun 19, 2023 4 AM

Breakdown of Refunds & Expenses

| | |
|---|---|
| **Refunds** | **$4.24** |
| Toll | $4.24 |
| **Expenses** | **-$3.40** |
| Instant Pay Fees | -$3.40 |

| | |
|---|---|
| **Refunds & Expenses** | **$0.84** |



# Weekly Uber service fee summary

> This statement shows the total amount of Uber service fees left from customer payments after your earnings, third-party fees, and operational expenses for this period.

### Customer price                                                                $583.40
Total amount before promotions (excluding the price of items paid to restaurants and stores)

### Customer promotion                                                           -$3.86
Promotion to bring more customers to the Uber platform

### Tip                                                                           $40.39
Customer paid $619.93 after any promotions, tips, etc.

### Third-party fees and operational expenses
Fees charged to customers and paid out to cover items like commercial auto insurance*, tolls, and other trip-related expenses**

| | |
|---|---:|
| CA Driver Benefits*** | -$22.71 |
| Booking Fee**** | -$133.96 |
| Region or City Fee | -$2.70 |
| Toll | -$4.24 |

### Your earnings                                                                -$378.66
Total money you made this week with Uber including tips

### Weekly Uber service fee                                                       $77.66
Amount we take to serve our users and grow our business; it goes toward things like improving our apps and expanding earnings opportunities.

*Uber is not an insurer, insurance agent, or insurance broker. TNC/rideshare drivers must maintain personal auto insurance as required by local law.

**Certain charges, such as "airport surcharges", relate to obligations imposed by third parties, including governmental entities. These charges may be paid to those third parties or used by Uber.

***CA Driver Benefits Fee is payable by Riders directly to Uber and not part of your Driver earnings.

****The Booking Fee is paid by the rider to help cover government-mandated commercial auto insurance Uber maintains on TNC/rideshare drivers' behalf as well as other regulatory, safety, and operational costs. Booking Fees vary by trip.



Weekly Statement
Jun 12, 2023 4 AM – Jun 19, 2023 4 AM

## Transactions

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Sun, Jun 18<br>3:36 PM | **Transferred To Bank Account**<br>Jun 18 3:36 PM | | | -$24.67 | **-$24.67**<br>$0.00 |
| Sun, Jun 18<br>3:36 PM | **Instant Pay Fees**<br>Jun 18 3:36 PM | | -$0.85 | | **-$0.85**<br>$24.67 |
| Sun, Jun 18<br>9:41 AM | **UberX**<br>Jun 18 9:03 AM | $13.29 | | | **$13.29**<br>$25.52 |
| Sun, Jun 18<br>8:42 AM | **Tip**<br>Jun 18 8:11 AM | $0.20 | | | **$0.20**<br>$12.23 |
| Sun, Jun 18<br>8:41 AM | **Comfort**<br>Jun 18 8:11 AM | $12.03 | | | **$12.03**<br>$12.03 |
| Sat, Jun 17<br>6:21 AM | **Transferred To Bank Account**<br>Jun 17 6:21 AM | | | -$109.12 | **-$109.12**<br>$0.00 |
| Sat, Jun 17<br>6:21 AM | **Instant Pay Fees**<br>Jun 17 6:21 AM | | -$0.85 | | **-$0.85**<br>$109.12 |
| Fri, Jun 16<br>2:41 PM | **UberX**<br>Jun 16 2:13 PM | $9.06 | | | **$9.06**<br>$109.97 |
| Fri, Jun 16<br>2:19 PM | **UberX**<br>Jun 16 2:15 PM | $3.89 | | | **$3.89**<br>$100.91 |
| Fri, Jun 16<br>1:50 PM | **Comfort**<br>Jun 16 1:26 PM | $7.20 | | | **$7.20**<br>$97.02 |



**Weekly Statement**
Jun 12, 2023 4 AM – Jun 19, 2023 4 AM

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Fri, Jun 16<br>11:58 AM | **Tip**<br>Jun 16 11:18 AM | $4.19 | | | **$4.19**<br>$89.82 |
| Fri, Jun 16<br>11:58 AM | **UberX**<br>Jun 16 11:18 AM | $10.82 | | | **$10.82**<br>$85.63 |
| Fri, Jun 16<br>9:44 AM | **Tip**<br>Jun 16 9:25 AM | $2.00 | | | **$2.00**<br>$74.81 |
| Fri, Jun 16<br>9:44 AM | **UberX**<br>Jun 16 9:25 AM | $7.75 | | | **$7.75**<br>$72.81 |
| Fri, Jun 16<br>9:21 AM | **UberX**<br>Jun 16 9:00 AM | $22.68 | | | **$22.68**<br>$65.06 |
| Thu, Jun 15<br>3:09 PM | **UberX**<br>Jun 15 2:43 PM | $7.74 | | | **$7.74**<br>$42.38 |
| Thu, Jun 15<br>2:12 PM | **UberX Share**<br>Jun 15 1:43 PM | $10.90 | | | **$10.90**<br>$34.64 |
| Wed, Jun 14<br>4:12 PM | **Connect Express**<br>Jun 14 3:47 PM | $9.13 | | | **$9.13**<br>$23.74 |
| Wed, Jun 14<br>11:38 AM | **UberX**<br>Jun 14 11:14 AM | $14.61 | | | **$14.61**<br>$14.61 |
| Tue, Jun 13<br>6:05 PM | **Transferred To Bank Account**<br>Jun 13 6:05 PM | | | -$112.04 | **-$112.04**<br>$0.00 |
| Tue, Jun 13<br>6:05 PM | **Instant Pay Fees**<br>Jun 13 6:05 PM | | -$0.85 | | **-$0.85**<br>$112.04 |

Exhibit A
Page 21



Weekly Statement
Jun 12, 2023 4 AM – Jun 19, 2023 4 AM

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Tue, Jun 13<br>5:44 PM | **Prop 22 earnings guarantee – Earnings guarantee for earnings period May 29, 2023 – Jun 12, 2023**<br>Jun 13 4:00 AM | $15.69 | | | **$15.69**<br>$112.89 |
| Tue, Jun 13<br>1:49 PM | **UberX**<br>Jun 13 12:43 PM | $39.80 | | | **$39.80**<br>$97.20 |
| Tue, Jun 13<br>12:06 PM | **UberX**<br>Jun 13 10:27 AM | $53.16 | $4.24 | | **$57.40**<br>$57.40 |
| Mon, Jun 12<br>6:11 PM | **Transferred To Bank Account**<br>Jun 12 6:11 PM | | | -$133.67 | **-$133.67**<br>$0.00 |
| Mon, Jun 12<br>6:11 PM | **Instant Pay Fees**<br>Jun 12 6:11 PM | | -$0.85 | | **-$0.85**<br>$133.67 |
| Mon, Jun 12<br>5:02 PM | **UberX**<br>Jun 12 4:32 PM | $12.42 | | | **$12.42**<br>$134.52 |
| Mon, Jun 12<br>3:47 PM | **Comfort**<br>Jun 12 3:32 PM | $5.69 | | | **$5.69**<br>$122.10 |
| Mon, Jun 12<br>3:19 PM | **Tip**<br>Jun 12 3:03 PM | $5.00 | | | **$5.00**<br>$116.41 |
| Mon, Jun 12<br>3:19 PM | **Comfort**<br>Jun 12 3:03 PM | $7.21 | | | **$7.21**<br>$111.41 |
| Mon, Jun 12<br>2:50 PM | **UberX**<br>Jun 12 2:29 PM | $7.81 | | | **$7.81**<br>$104.20 |
| Mon, Jun 12<br>2:32 PM | **Tip**<br>Jun 12 2:14 PM | $3.00 | | | **$3.00**<br>$96.39 |

# Uber

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Mon, Jun 12<br>2:31 PM | **UberX**<br>Jun 12 2:14 PM | $6.88 | | | **$6.88**<br>$93.39 |
| Mon, Jun 12<br>2:15 PM | **Tip**<br>Jun 12 1:46 PM | $3.00 | | | **$3.00**<br>$86.51 |
| Mon, Jun 12<br>2:15 PM | **UberX**<br>Jun 12 1:46 PM | $7.67 | | | **$7.67**<br>$83.51 |
| Mon, Jun 12<br>1:53 PM | **Comfort**<br>Jun 12 1:39 PM | $5.04 | | | **$5.04**<br>$75.84 |
| Mon, Jun 12<br>12:51 PM | **UberX**<br>Jun 12 12:36 PM | $5.86 | | | **$5.86**<br>$70.80 |
| Mon, Jun 12<br>11:49 AM | **UberX**<br>Jun 12 11:39 AM | $4.05 | | | **$4.05**<br>$64.94 |
| Mon, Jun 12<br>11:34 AM | **UberX Share**<br>Jun 12 11:16 AM | $5.15 | | | **$5.15**<br>$60.89 |
| Mon, Jun 12<br>11:12 AM | **UberX**<br>Jun 12 10:54 AM | $5.77 | | | **$5.77**<br>$55.74 |
| Mon, Jun 12<br>11:01 AM | **Tip**<br>Jun 12 9:47 AM | $3.00 | | | **$3.00**<br>$49.97 |
| Mon, Jun 12<br>10:44 AM | **UberX Share**<br>Jun 12 10:32 AM | $5.15 | | | **$5.15**<br>$46.97 |
| Mon, Jun 12<br>10:23 AM | **Tip**<br>Jun 12 10:05 AM | $20.00 | | | **$20.00**<br>$41.82 |
| Mon, Jun 12<br>10:18 AM | **Comfort**<br>Jun 12 10:05 AM | $5.08 | | | **$5.08**<br>$21.82 |



Weekly Statement
**Jun 12, 2023 4 AM – Jun 19, 2023 4 AM**

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Mon, Jun 12<br>10:01 AM | **UberX**<br>Jun 12 9:47 AM | $4.32 | | | **$4.32**<br>$16.74 |
| Mon, Jun 12<br>9:19 AM | **UberX**<br>Jun 12 9:00 AM | $7.67 | | | **$7.67**<br>$12.42 |
| Mon, Jun 12<br>8:53 AM | **UberX**<br>Jun 12 8:42 AM | $4.75 | | | **$4.75**<br>$4.75 |

Thomas Saylor

Exhibit A

Page 24

# Uber

**Weekly Statement**
Jun 19, 2023 4 AM – Jun 26, 2023 4 AM



**Thomas Saylor**

+16618745492        vontom1962@yahoo.com

## Weekly Summary

**Starting balance at Mon, Jun 19, 4:00 AM**      $0.00

**Your earnings**      $458.77
For details, see: Breakdown of Your earnings

**Refunds & Expenses**      <span style="color:red">-$4.25</span>
For details, see: Breakdown of Refunds & Expenses

**Payouts**      $454.52
This amount was withdrawn from your balance

     Transferred to your bank account on Tue, Jun 20, 7:53 PM      $126.85
     Transferred to your bank account on Wed, Jun 21, 4:56 PM      $82.11
     Transferred to your bank account on Fri, Jun 23, 5:03 PM      $63.33
     Transferred to your bank account on Sat, Jun 24, 8:32 PM      $100.68
     Transferred to your bank account on Sun, Jun 25, 8:00 PM      $81.55

**Ending balance at Mon, Jun 26, 4:00 AM**      $0.00

Exhibit A
Page 25

**Uber**

Weekly Statement
Jun 19, 2023 4 AM – Jun 26, 2023 4 AM

## Breakdown of Your earnings

| | |
|---|---|
| **Fare** | **$438.53** |
| Fare | $418.66 |
| Base | $0.83 |
| Cancellation | $3.89 |
| Distance | $9.54 |
| Time | $2.50 |
| Time at Stop | $0.21 |
| Wait Time at Pickup | $2.90 |
| **Tip** | **$20.24** |

| | |
|---|---|
| **Your earnings** | **$458.77** |

**Uber**

Weekly Statement
Jun 19, 2023 4 AM – Jun 26, 2023 4 AM

## Breakdown of Refunds & Expenses

| **Expenses** | **−$4.25** |
|---|---|
| Instant Pay Fees | −$4.25 |

| **Refunds & Expenses** | **−$4.25** |
|---|---|

# Uber

Weekly Statement
Jun 19, 2023 4 AM – Jun 26, 2023 4 AM

## Weekly Uber service fee summary

- This statement shows the total amount of Uber service fees left from customer payments after your earnings, third-party fees, and operational expenses for this period.

**Customer price**                                                                              **$678.47**
Total amount before promotions (excluding the price of items paid to restaurants and stores)

**Customer promotion**                                                                          **-$8.07**
Promotion to bring more customers to the Uber platform

**Tip**                                                                                         **$20.24**
Customer paid $690.64 after any promotions, tips, etc.

**Third-party fees and operational expenses**
Fees charged to customers and paid out to cover items like commercial auto insurance*, tolls, and other trip-related expenses**

    CA Driver Benefits***                                                   -$23.40

    Booking Fee****                                                          -$142.83

    Region or City Fee                                                       -$2.90

**Your earnings**                                                                               **-$458.77**
Total money you made this week with Uber including tips

**Weekly Uber service fee**                                                                     **$62.74**
Amount we take to serve our users and grow our business; it goes toward things like improving our apps and expanding earnings opportunities.

*Uber is not an insurer, insurance agent, or insurance broker. TNC/rideshare drivers must maintain personal auto insurance as required by local law.

**Certain charges, such as "airport surcharges", relate to obligations imposed by third parties, including governmental entities. These charges may be paid to those third parties or used by Uber.

***CA Driver Benefits Fee is payable by Riders directly to Uber and not part of your Driver earnings.

****The Booking Fee is paid by the rider to help cover government-mandated commercial auto insurance Uber maintains on TNC/rideshare drivers' behalf as well as other regulatory, safety, and operational costs. Booking Fees vary by trip.



Weekly Statement
Jun 19, 2023 4 AM – Jun 26, 2023 4 AM

## Transactions

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Sun, Jun 25 8:00 PM | **Transferred To Bank Account** Jun 25 8:00 PM | | | -$81.55 | **-$81.55** $0.00 |
| Sun, Jun 25 8:00 PM | **Instant Pay Fees** Jun 25 8:00 PM | | -$0.85 | | **-$0.85** $81.55 |
| Sun, Jun 25 4:07 PM | **UberX** Jun 25 3:42 PM | $9.71 | | | **$9.71** $82.40 |
| Sun, Jun 25 2:58 PM | **UberX** Jun 25 2:30 PM | $11.55 | | | **$11.55** $72.69 |
| Sun, Jun 25 1:13 PM | **Tip** Jun 25 12:29 PM | $5.39 | | | **$5.39** $61.14 |
| Sun, Jun 25 1:13 PM | **Comfort** Jun 25 12:29 PM | $14.37 | | | **$14.37** $55.75 |
| Sun, Jun 25 12:29 PM | **Tip** Jun 25 11:50 AM | $3.00 | | | **$3.00** $41.38 |
| Sun, Jun 25 12:28 PM | **Comfort** Jun 25 11:50 AM | $14.02 | | | **$14.02** $38.38 |
| Sun, Jun 25 11:03 AM | **UberX** Jun 25 10:34 AM | $14.67 | | | **$14.67** $24.36 |
| Sun, Jun 25 9:54 AM | **UberX Share** Jun 25 9:34 AM | $3.94 | | | **$3.94** $9.69 |
| Sun, Jun 25 9:49 AM | **UberX Share** Jun 25 9:34 AM | $4.75 | | | **$4.75** $5.75 |



Weekly Statement
Jun 19, 2023 4 AM – Jun 26, 2023 4 AM

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Sun, Jun 25 12:58 AM | **Tip** Jun 24 11:52 AM | $1.00 | | | **$1.00** $1.00 |
| Sat, Jun 24 8:32 PM | **Transferred To Bank Account** Jun 24 8:32 PM | | | -$100.68 | **-$100.68** $0.00 |
| Sat, Jun 24 8:32 PM | **Instant Pay Fees** Jun 24 8:32 PM | | -$0.85 | | **-$0.85** $100.68 |
| Sat, Jun 24 4:12 PM | **UberX** Jun 24 3:54 PM | $6.65 | | | **$6.65** $101.53 |
| Sat, Jun 24 3:53 PM | **UberXL** Jun 24 2:55 PM | $35.88 | | | **$35.88** $94.88 |
| Sat, Jun 24 3:05 PM | **UberX** Jun 24 2:46 PM | $5.17 | | | **$5.17** $59.00 |
| Sat, Jun 24 2:47 PM | **UberX** Jun 24 2:21 PM | $11.92 | | | **$11.92** $53.83 |
| Sat, Jun 24 2:16 PM | **UberX Share** Jun 24 2:01 PM | $5.84 | | | **$5.84** $41.91 |
| Sat, Jun 24 1:55 PM | **UberX** Jun 24 1:41 PM | $4.25 | | | **$4.25** $36.07 |
| Sat, Jun 24 1:37 PM | **UberX** Jun 24 1:22 PM | $6.08 | | | **$6.08** $31.82 |
| Sat, Jun 24 12:07 PM | **UberX** Jun 24 11:52 AM | $6.74 | | | **$6.74** $25.74 |
| Sat, Jun 24 11:47 AM | **UberX Share** Jun 24 11:22 AM | $5.98 | | | **$5.98** $19.00 |



Weekly Statement
Jun 19, 2023 4 AM – Jun 26, 2023 4 AM

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Sat, Jun 24 10:47 AM | **UberX** Jun 24 10:30 AM | $5.62 | | | **$5.62** $13.02 |
| Sat, Jun 24 9:57 AM | **UberX** Jun 24 9:35 AM | $7.40 | | | **$7.40** $7.40 |
| Fri, Jun 23 5:03 PM | **Transferred To Bank Account** Jun 23 5:03 PM | | | -$63.33 | **-$63.33** $0.00 |
| Fri, Jun 23 5:03 PM | **Instant Pay Fees** Jun 23 5:03 PM | | -$0.85 | | **-$0.85** $63.33 |
| Fri, Jun 23 10:13 AM | **UberX** Jun 23 8:51 AM | $55.44 | | | **$55.44** $64.18 |
| Thu, Jun 22 9:35 AM | **UberX** Jun 22 9:11 AM | $4.85 | | | **$4.85** $8.74 |
| Thu, Jun 22 9:10 AM | **UberX** Jun 22 8:51 AM | $3.89 | | | **$3.89** $3.89 |
| Wed, Jun 21 4:56 PM | **Transferred To Bank Account** Jun 21 4:56 PM | | | -$82.11 | **-$82.11** $0.00 |
| Wed, Jun 21 4:56 PM | **Instant Pay Fees** Jun 21 4:56 PM | | -$0.85 | | **-$0.85** $82.11 |
| Wed, Jun 21 10:35 AM | **UberXL** Jun 21 9:31 AM | $70.09 | | | **$70.09** $82.96 |
| Wed, Jun 21 9:29 AM | **UberX** Jun 21 8:52 AM | $12.87 | | | **$12.87** $12.87 |

Exhibit A
Page 31



Weekly Statement
Jun 19, 2023 4 AM – Jun 26, 2023 4 AM

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Tue, Jun 20<br>7:53 PM | **Transferred To Bank Account**<br>Jun 20 7:53 PM | | | -$126.85 | **-$126.85**<br>$0.00 |
| Tue, Jun 20<br>7:53 PM | **Instant Pay Fees**<br>Jun 20 7:53 PM | | -$0.85 | | **-$0.85**<br>$126.85 |
| Tue, Jun 20<br>6:08 PM | **Tip**<br>Jun 20 2:40 PM | $5.85 | | | **$5.85**<br>$127.70 |
| Tue, Jun 20<br>3:39 PM | **UberXL**<br>Jun 20 2:40 PM | $20.10 | | | **$20.10**<br>$121.85 |
| Tue, Jun 20<br>1:39 PM | **UberX**<br>Jun 20 1:09 PM | $11.91 | | | **$11.91**<br>$101.75 |
| Tue, Jun 20<br>12:54 PM | **UberX Share**<br>Jun 20 12:28 PM | $11.45 | | | **$11.45**<br>$89.84 |
| Tue, Jun 20<br>9:01 AM | **UberX**<br>Jun 20 8:49 AM | $5.09 | | | **$5.09**<br>$78.39 |
| Mon, Jun 19<br>1:43 PM | **UberX**<br>Jun 19 12:16 PM | $52.42 | | | **$52.42**<br>$73.30 |
| Mon, Jun 19<br>11:45 AM | **UberX**<br>Jun 19 11:21 AM | $6.10 | | | **$6.10**<br>$20.88 |
| Mon, Jun 19<br>10:47 AM | **UberX**<br>Jun 19 10:29 AM | $6.04 | | | **$6.04**<br>$14.78 |
| Mon, Jun 19<br>9:07 AM | **UberX Share**<br>Jun 19 8:43 AM | $8.74 | | | **$8.74**<br>$8.74 |

# Uber

**Weekly Statement**
Jun 26, 2023 4 AM – Jul 3, 2023 4 AM



**Thomas Saylor**

+16618745492        vontom1962@yahoo.com

## Weekly Summary

| | |
|---|---|
| **Starting balance at Mon, Jun 26, 4:00 AM** | $0.00 |
| **Your earnings** | $397.09 |
| For details, see: Breakdown of Your earnings | |
| **Refunds & Expenses** | -$5.10 |
| For details, see: Breakdown of Refunds & Expenses | |

| | |
|---|---|
| **Payouts** | $391.99 |
| This amount was withdrawn from your balance | |
| Transferred to your bank account on Mon, Jun 26, 4:44 PM | $70.18 |
| Transferred to your bank account on Tue, Jun 27, 4:52 PM | $64.07 |
| Transferred to your bank account on Wed, Jun 28, 6:29 PM | $100.54 |
| Transferred to your bank account on Thu, Jun 29, 7:58 PM | $32.65 |
| Transferred to your bank account on Fri, Jun 30, 6:20 PM | $39.41 |
| Transferred to your bank account on Sun, Jul 2, 3:18 PM | $85.14 |

| | |
|---|---|
| **Ending balance at Mon, Jul 3, 4:00 AM** | $0.00 |

**Uber**

Weekly Statement
Jun 26, 2023 4 AM – Jul 3, 2023 4 AM

## Breakdown of Your earnings

| Fare | | **$366.49** |
|---|---|---|
| | Fare | $330.58 |
| | Base | $0.83 |
| | Cancellation | $3.89 |
| | Distance | $11.49 |
| | Time | $3.07 |
| | Reservation Fee | $12.00 |
| | Time at Stop | $2.97 |
| | Wait Time at Pickup | $1.66 |
| **Tip** | | **$30.60** |

| **Your earnings** | **$397.09** |
|---|---|

**Uber**

Weekly Statement
Jun 26, 2023 4 AM – Jul 3, 2023 4 AM

## Breakdown of Refunds & Expenses

| | |
|---|---|
| **Expenses** | **-$5.10** |
| Instant Pay Fees | -$5.10 |

| | |
|---|---|
| **Refunds & Expenses** | **-$5.10** |

# Uber

Weekly Statement
Jun 26, 2023 4 AM – Jul 3, 2023 4 AM

## Weekly Uber service fee summary

> • This statement shows the total amount of Uber service fees left from customer payments after your earnings, third-party fees, and operational expenses for this period.

**Customer price**                                                                                              **$603.91**
Total amount before promotions (excluding the price of items paid to restaurants and stores)

**Customer promotion**                                                                                          **-$9.20**
Promotion to bring more customers to the Uber platform

**Tip**                                                                                                         **$30.60**
Customer paid $625.31 after any promotions, tips, etc.

**Third-party fees and operational expenses**
Fees charged to customers and paid out to cover items like commercial auto insurance*, tolls, and other trip-related expenses**

    CA Driver Benefits***                                                                   -$19.45

    Booking Fee****                                                                          -$130.46

    Region or City Fee                                                                       -$2.40

**Your earnings**                                                                                               **-$397.09**
Total money you made this week with Uber including tips

**Weekly Uber service fee**                                                                                     **$75.91**
Amount we take to serve our users and grow our business; it goes toward things like improving our apps and expanding earnings opportunities.

*Uber is not an insurer, insurance agent, or insurance broker. TNC/rideshare drivers must maintain personal auto insurance as required by local law.

**Certain charges, such as "airport surcharges", relate to obligations imposed by third parties, including governmental entities. These charges may be paid to those third parties or used by Uber.

***CA Driver Benefits Fee is payable by Riders directly to Uber and not part of your Driver earnings.

****The Booking Fee is paid by the rider to help cover government-mandated commercial auto insurance Uber maintains on TNC/rideshare drivers' behalf as well as other regulatory, safety, and operational costs. Booking Fees vary by trip.

# Uber

Weekly Statement
Jun 26, 2023 4 AM – Jul 3, 2023 4 AM

## Transactions

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Sun, Jul 2<br>3:18 PM | **Transferred To Bank Account**<br>Jul 2 3:18 PM | | | -$85.14 | **-$85.14**<br>$0.00 |
| Sun, Jul 2<br>3:18 PM | **Instant Pay Fees**<br>Jul 2 3:18 PM | | -$0.85 | | **-$0.85**<br>$85.14 |
| Sun, Jul 2<br>1:33 PM | **Tip**<br>Jul 2 10:25 AM | $14.49 | | | **$14.49**<br>$85.99 |
| Sun, Jul 2<br>11:56 AM | **UberX**<br>Jul 2 10:25 AM | $64.32 | | | **$64.32**<br>$71.50 |
| Sun, Jul 2<br>10:09 AM | **Tip**<br>Jul 2 9:29 AM | $2.00 | | | **$2.00**<br>$7.18 |
| Sun, Jul 2<br>9:46 AM | **UberXL**<br>Jul 2 9:29 AM | $5.18 | | | **$5.18**<br>$5.18 |
| Fri, Jun 30<br>6:20 PM | **Transferred To Bank Account**<br>Jun 30 6:20 PM | | | -$39.41 | **-$39.41**<br>$0.00 |
| Fri, Jun 30<br>6:20 PM | **Instant Pay Fees**<br>Jun 30 6:20 PM | | -$0.85 | | **-$0.85**<br>$39.41 |
| Fri, Jun 30<br>11:57 AM | **UberX**<br>Jun 30 11:41 AM | $5.64 | | | **$5.64**<br>$40.26 |
| Fri, Jun 30<br>9:52 AM | **UberXL**<br>Jun 30 9:10 AM | $12.48 | | | **$12.48**<br>$34.62 |



Weekly Statement
Jun 26, 2023 4 AM – Jul 3, 2023 4 AM

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Fri, Jun 30 9:00 AM | **UberX** Jun 30 8:37 AM | $6.75 | | | **$6.75** $22.14 |
| Fri, Jun 30 8:42 AM | **UberX** Jun 30 8:05 AM | $15.39 | | | **$15.39** $15.39 |
| Thu, Jun 29 7:58 PM | **Transferred To Bank Account** Jun 29 7:58 PM | | | -$32.65 | **-$32.65** $0.00 |
| Thu, Jun 29 7:58 PM | **Instant Pay Fees** Jun 29 7:58 PM | | -$0.85 | | **-$0.85** $32.65 |
| Thu, Jun 29 12:12 PM | **UberX** Jun 29 12:08 PM | $3.89 | | | **$3.89** $33.50 |
| Thu, Jun 29 12:01 PM | **Comfort** Jun 29 11:28 AM | $9.78 | | | **$9.78** $29.61 |
| Thu, Jun 29 10:31 AM | **Tip** Jun 29 10:06 AM | $5.33 | | | **$5.33** $19.83 |
| Thu, Jun 29 10:29 AM | **Comfort** Jun 29 10:06 AM | $14.50 | | | **$14.50** $14.50 |
| Wed, Jun 28 6:29 PM | **Transferred To Bank Account** Jun 28 6:29 PM | | | -$100.54 | **-$100.54** $0.00 |
| Wed, Jun 28 6:29 PM | **Instant Pay Fees** Jun 28 6:29 PM | | -$0.85 | | **-$0.85** $100.54 |
| Wed, Jun 28 5:03 PM | **UberX Share** Jun 28 4:30 PM | $8.34 | | | **$8.34** $101.39 |

Exhibit A
Page 38

# Uber

Weekly Statement
Jun 26, 2023 4 AM – Jul 3, 2023 4 AM

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Wed, Jun 28 4:02 PM | **UberX** Jun 28 3:37 PM | $8.41 | | | **$8.41** $93.05 |
| Wed, Jun 28 2:26 PM | **UberX** Jun 28 2:00 PM | $13.51 | | | **$13.51** $84.64 |
| Wed, Jun 28 1:56 PM | **UberX** Jun 28 1:41 PM | $5.10 | | | **$5.10** $71.13 |
| Wed, Jun 28 12:08 PM | **Comfort** Jun 28 11:11 AM | $19.84 | | | **$19.84** $66.03 |
| Wed, Jun 28 11:09 AM | **Tip** Jun 28 10:11 AM | $3.00 | | | **$3.00** $46.19 |
| Wed, Jun 28 10:58 AM | **UberX** Jun 28 10:35 AM | $7.87 | | | **$7.87** $43.19 |
| Wed, Jun 28 10:31 AM | **Comfort** Jun 28 10:11 AM | $9.47 | | | **$9.47** $35.32 |
| Wed, Jun 28 10:09 AM | **UberX** Jun 28 9:44 AM | $12.15 | | | **$12.15** $25.85 |
| Wed, Jun 28 9:29 AM | **Comfort** Jun 28 9:18 AM | $5.19 | | | **$5.19** $13.70 |
| Wed, Jun 28 9:13 AM | **UberX** Jun 28 8:49 AM | $8.51 | | | **$8.51** $8.51 |
| Tue, Jun 27 4:52 PM | **Transferred To Bank Account** Jun 27 4:52 PM | | | -$64.07 | **-$64.07** $0.00 |
| Tue, Jun 27 4:52 PM | **Instant Pay Fees** Jun 27 4:52 PM | | -$0.85 | | **-$0.85** $64.07 |

Thomas Saylor

Exhibit A
Page 39



Weekly Statement
Jun 26, 2023 4 AM – Jul 3, 2023 4 AM

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Tue, Jun 27 3:16 PM | **UberX Share** Jun 27 2:52 PM | $7.30 | | | **$7.30** $64.92 |
| Tue, Jun 27 12:25 PM | **UberX Share** Jun 27 11:14 AM | $51.90 | | | **$51.90** $57.62 |
| Tue, Jun 27 9:13 AM | **UberX** Jun 27 8:54 AM | $5.72 | | | **$5.72** $5.72 |
| Mon, Jun 26 4:44 PM | **Transferred To Bank Account** Jun 26 4:44 PM | | | -$70.18 | **-$70.18** $0.00 |
| Mon, Jun 26 4:44 PM | **Instant Pay Fees** Jun 26 4:44 PM | | -$0.85 | | **-$0.85** $70.18 |
| Mon, Jun 26 3:39 PM | **UberX** Jun 26 2:25 PM | $38.08 | | | **$38.08** $71.03 |
| Mon, Jun 26 12:59 PM | **UberX** Jun 26 12:21 PM | $12.90 | | | **$12.90** $32.95 |
| Mon, Jun 26 10:41 AM | **Tip** Jun 26 10:13 AM | $5.78 | | | **$5.78** $20.05 |
| Mon, Jun 26 10:40 AM | **Comfort** Jun 26 10:13 AM | $14.27 | | | **$14.27** $14.27 |

Thomas Saylor

Exhibit A
Page 40





**Thomas Saylor**

+16618745492        vontom1962@yahoo.com

## Weekly Summary

| | |
|---|---|
| **Starting balance at Mon, Jul 3, 4:00 AM** | **$0.00** |
| **Your earnings** | **$386.88** |
| For details, see: Breakdown of Your earnings | |
| **Refunds & Expenses** | **-$5.10** |
| For details, see: Breakdown of Refunds & Expenses | |
| **Events from previous weeks** | **$3.00** |
| For details, see the 'Previous weeks' sections | |

| | |
|---|---|
| **Payouts** | **$384.78** |
| This amount was withdrawn from your balance | |
| Transferred to your bank account on Mon, Jul 3, 5:18 PM | $48.87 |
| Transferred to your bank account on Wed, Jul 5, 5:30 PM | $67.06 |
| Transferred to your bank account on Thu, Jul 6, 5:21 PM | $75.20 |
| Transferred to your bank account on Fri, Jul 7, 6:51 PM | $109.39 |
| Transferred to your bank account on Sat, Jul 8, 9:20 PM | $65.52 |
| Transferred to your bank account on Sun, Jul 9, 5:37 PM | $18.74 |

| | |
|---|---|
| **Ending balance at Mon, Jul 10, 4:00 AM** | **$0.00** |

Uber

## Breakdown of Your earnings

| | |
|---|---:|
| **Fare** | **$355.88** |
| Fare | $351.14 |
| Cancellation | $3.89 |
| Wait Time at Pickup | $0.85 |
| **Tip** | **$31.00** |

| | |
|---|---:|
| **Your earnings** | **$386.88** |

**Uber**

Weekly Statement
**Jul 3, 2023 4 AM – Jul 10, 2023 4 AM**

Breakdown of Refunds & Expenses

| | |
|---|---|
| **Expenses** | **-$5.10** |
| Instant Pay Fees | -$5.10 |

| | |
|---|---|
| **Refunds & Expenses** | **-$5.10** |

# Uber

Weekly Statement
**Jul 3, 2023 4 AM – Jul 10, 2023 4 AM**

## Breakdown of Your earnings (from previous weeks)

| | |
|---|---|
| **Tip** | **$3.00** |
| **Your earnings** | **$3.00** |

# Uber

## Weekly Uber service fee summary

> • This statement shows the total amount of Uber service fees left from customer payments after your earnings, third-party fees, and operational expenses for this period.

**Customer price**                                                                 **$558.18**
Total amount before promotions (excluding the price of items paid to restaurants and stores)

**Customer promotion**                                                              **-$4.30**
Promotion to bring more customers to the Uber platform

**Tip**                                                                            **$31.00**
Customer paid $584.88 after any promotions, tips, etc.

**Third-party fees and operational expenses**
Fees charged to customers and paid out to cover items like commercial auto insurance*, tolls, and other trip-related expenses**

    CA Driver Benefits***                                       -$22.12

    Booking Fee****                                             -$146.40

    Region or City Fee                                          -$2.70

**Your earnings**                                                                  **-$386.88**
Total money you made this week with Uber including tips

---

**Weekly Uber service fee**                                                        **$26.78**
Amount we take to serve our users and grow our business; it goes toward things like improving our apps and expanding earnings opportunities.

*Uber is not an insurer, insurance agent, or insurance broker. TNC/rideshare drivers must maintain personal auto insurance as required by local law.

**Certain charges, such as "airport surcharges", relate to obligations imposed by third parties, including governmental entities. These charges may be paid to those third parties or used by Uber.

***CA Driver Benefits Fee is payable by Riders directly to Uber and not part of your Driver earnings.

****The Booking Fee is paid by the rider to help cover government-mandated commercial auto insurance Uber maintains on TNC/rideshare drivers' behalf as well as other regulatory, safety, and operational costs. Booking Fees vary by trip.

# Uber

Weekly Statement
Jul 3, 2023 4 AM – Jul 10, 2023 4 AM

## Transactions

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Sun, Jul 9 5:37 PM | **Transferred To Bank Account** <br> Jul 9 5:37 PM | | | -$18.74 | **-$18.74** <br> $0.00 |
| Sun, Jul 9 5:37 PM | **Instant Pay Fees** <br> Jul 9 5:37 PM | | -$0.85 | | **-$0.85** <br> $18.74 |
| Sun, Jul 9 2:07 PM | **Tip** <br> Jul 9 1:45 PM | $5.00 | | | **$5.00** <br> $19.59 |
| Sun, Jul 9 2:06 PM | **UberX Share** <br> Jul 9 1:45 PM | $4.22 | | | **$4.22** <br> $14.59 |
| Sun, Jul 9 1:29 PM | **UberX** <br> Jul 9 1:04 PM | $10.37 | | | **$10.37** <br> $10.37 |
| Sat, Jul 8 9:20 PM | **Transferred To Bank Account** <br> Jul 8 9:20 PM | | | -$65.52 | **-$65.52** <br> $0.00 |
| Sat, Jul 8 9:20 PM | **Instant Pay Fees** <br> Jul 8 9:20 PM | | -$0.85 | | **-$0.85** <br> $65.52 |
| Sat, Jul 8 3:10 PM | **Comfort** <br> Jul 8 2:43 PM | $8.67 | | | **$8.67** <br> $66.37 |
| Sat, Jul 8 1:57 PM | **Connect Express** <br> Jul 8 12:51 PM | $38.44 | | | **$38.44** <br> $57.70 |
| Sat, Jul 8 12:06 PM | **UberX** <br> Jul 8 11:55 AM | $4.97 | | | **$4.97** <br> $19.26 |

Exhibit A
Page 46



Weekly Statement
Jul 3, 2023 4 AM – Jul 10, 2023 4 AM

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Sat, Jul 8 11:33 AM | **UberX** Jul 8 10:55 AM | $14.29 | | | **$14.29** $14.29 |
| Fri, Jul 7 6:51 PM | **Transferred To Bank Account** Jul 7 6:51 PM | | | -$109.39 | **-$109.39** $0.00 |
| Fri, Jul 7 6:51 PM | **Instant Pay Fees** Jul 7 6:51 PM | | -$0.85 | | **-$0.85** $109.39 |
| Fri, Jul 7 5:36 PM | **UberX** Jul 7 4:27 PM | $11.93 | | | **$11.93** $110.24 |
| Fri, Jul 7 4:01 PM | **UberX** Jul 7 3:28 PM | $8.15 | | | **$8.15** $98.31 |
| Fri, Jul 7 1:24 PM | **UberX** Jul 7 1:10 PM | $3.89 | | | **$3.89** $90.16 |
| Fri, Jul 7 11:09 AM | **UberX** Jul 7 10:40 AM | $11.54 | | | **$11.54** $86.27 |
| Fri, Jul 7 10:38 AM | **Comfort** Jul 7 9:01 AM | $74.73 | | | **$74.73** $74.73 |
| Thu, Jul 6 5:21 PM | **Transferred To Bank Account** Jul 6 5:21 PM | | | -$75.20 | **-$75.20** $0.00 |
| Thu, Jul 6 5:21 PM | **Instant Pay Fees** Jul 6 5:21 PM | | -$0.85 | | **-$0.85** $75.20 |
| Thu, Jul 6 4:19 PM | **UberX Share** Jul 6 4:01 PM | $4.22 | | | **$4.22** $76.05 |



Weekly Statement
Jul 3, 2023 4 AM – Jul 10, 2023 4 AM

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Thu, Jul 6 4:08 PM | **Tip** Jul 6 3:38 PM | $5.00 | | | **$5.00** $71.83 |
| Thu, Jul 6 4:07 PM | **UberX** Jul 6 3:38 PM | $8.91 | | | **$8.91** $66.83 |
| Thu, Jul 6 2:58 PM | **UberX** Jul 6 2:39 PM | $7.08 | | | **$7.08** $57.92 |
| Thu, Jul 6 2:32 PM | **UberX** Jul 6 2:15 PM | $5.85 | | | **$5.85** $50.84 |
| Thu, Jul 6 10:44 AM | **UberX Share** Jul 6 9:33 AM | $40.13 | | | **$40.13** $44.99 |
| Thu, Jul 6 9:25 AM | **UberX Share** Jul 6 9:04 AM | $4.86 | | | **$4.86** $4.86 |
| Wed, Jul 5 5:30 PM | **Transferred To Bank Account** Jul 5 5:30 PM | | | -$67.06 | **-$67.06** $0.00 |
| Wed, Jul 5 5:30 PM | **Instant Pay Fees** Jul 5 5:30 PM | | -$0.85 | | **-$0.85** $67.06 |
| Wed, Jul 5 4:26 PM | **Tip** Jul 5 4:02 PM | $5.00 | | | **$5.00** $67.91 |
| Wed, Jul 5 4:25 PM | **UberX** Jul 5 4:02 PM | $7.46 | | | **$7.46** $62.91 |
| Wed, Jul 5 2:02 PM | **Tip** Jul 5 1:27 PM | $5.00 | | | **$5.00** $55.45 |
| Wed, Jul 5 1:57 PM | **UberX** Jul 5 1:27 PM | $10.85 | | | **$10.85** $50.45 |

Exhibit A
Page 48



Weekly Statement
Jul 3, 2023 4 AM – Jul 10, 2023 4 AM

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|-----------|-------|---------------|--------------------|---------|---------|
| Wed, Jul 5<br>1:10 PM | **Tip**<br>Jun 30 8:37 AM | $3.00 | | | **$3.00**<br>$39.60 |
| Wed, Jul 5<br>12:56 PM | **UberX**<br>Jul 5 12:37 PM | $7.02 | | | **$7.02**<br>$36.60 |
| Wed, Jul 5<br>12:41 PM | **Tip**<br>Jul 5 11:32 AM | $5.00 | | | **$5.00**<br>$29.58 |
| Wed, Jul 5<br>11:51 AM | **UberX**<br>Jul 5 11:32 AM | $5.98 | | | **$5.98**<br>$24.58 |
| Wed, Jul 5<br>10:52 AM | **UberX**<br>Jul 5 10:35 AM | $5.74 | | | **$5.74**<br>$18.60 |
| Wed, Jul 5<br>10:14 AM | **UberX**<br>Jul 5 9:50 AM | $8.33 | | | **$8.33**<br>$12.86 |
| Tue, Jul 4<br>10:29 AM | **UberX**<br>Jul 4 10:15 AM | $4.53 | | | **$4.53**<br>$4.53 |
| Mon, Jul 3<br>5:18 PM | **Transferred To Bank Account**<br>Jul 3 5:18 PM | | | -$48.87 | **-$48.87**<br>$0.00 |
| Mon, Jul 3<br>5:18 PM | **Instant Pay Fees**<br>Jul 3 5:18 PM | | -$0.85 | | **-$0.85**<br>$48.87 |
| Mon, Jul 3<br>3:55 PM | **UberX**<br>Jul 3 3:29 PM | $11.88 | | | **$11.88**<br>$49.72 |
| Mon, Jul 3<br>2:55 PM | **UberX**<br>Jul 3 2:43 PM | $4.25 | | | **$4.25**<br>$37.84 |
| Mon, Jul 3<br>1:59 PM | **Tip**<br>Jul 3 1:31 PM | $3.00 | | | **$3.00**<br>$33.59 |

Exhibit A
Page 49

# Uber

Weekly Statement
Jul 3, 2023 4 AM – Jul 10, 2023 4 AM

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Mon, Jul 3<br>1:51 PM | **UberX**<br>Jul 3 1:31 PM | $5.25 | | | **$5.25**<br>$30.59 |
| Mon, Jul 3<br>1:18 PM | **Comfort**<br>Jul 3 12:49 PM | $12.49 | | | **$12.49**<br>$25.34 |
| Mon, Jul 3<br>11:34 AM | **Tip**<br>Jul 3 9:26 AM | $3.00 | | | **$3.00**<br>$12.85 |
| Mon, Jul 3<br>9:53 AM | **UberX**<br>Jul 3 9:26 AM | $9.85 | | | **$9.85**<br>$9.85 |

Thomas Saylor

Exhibit A
Page 50

SAYLOR000188

 **Uber**

Weekly Statement
Jul 10, 2023 4 AM – Jul 17, 2023 4 AM

**Thomas Saylor**

+16618745492       vontom1962@yahoo.com

## Weekly Summary

| | |
|---|---|
| **Starting balance at Mon, Jul 10, 4:00 AM** | **$0.00** |
| **Your earnings** | **$345.24** |
| For details, see: Breakdown of Your earnings | |
| **Refunds & Expenses** | **-$2.55** |
| For details, see: Breakdown of Refunds & Expenses | |
| **Events from previous weeks** | **$14.08** |
| For details, see the 'Previous weeks' sections | |

| | |
|---|---|
| **Payouts** | **$356.77** |
| This amount was withdrawn from your balance | |
| Transferred to your bank account on Mon, Jul 10, 4:49 PM | $27.61 |
| Transferred to your bank account on Thu, Jul 13, 5:34 PM | $220.87 |
| Transferred to your bank account on Sun, Jul 16, 5:07 PM | $108.29 |

| | |
|---|---|
| **Ending balance at Mon, Jul 17, 4:00 AM** | **$0.00** |

# Uber

## Breakdown of Your earnings

| | |
|---|---:|
| **Fare** | **$230.81** |
| Fare | $183.99 |
| Base | $0.83 |
| Cancellation | $3.60 |
| Distance | $25.07 |
| Time | $5.90 |
| Time at Stop | $9.39 |
| Wait Time at Pickup | $2.03 |
| **Other earnings** | **$83.90** |
| Prop 22 earnings guarantee | $83.90 |
| **Tip** | **$30.53** |

| | |
|---|---:|
| **Your earnings** | **$345.24** |

Uber

Weekly Statement
Jul 10, 2023 4 AM – Jul 17, 2023 4 AM

## Breakdown of Refunds & Expenses

| **Expenses** | **-$2.55** |
|---|---|
| Instant Pay Fees | -$2.55 |

| **Refunds & Expenses** | **-$2.55** |
|---|---|

**Uber**

Weekly Statement
Jul 10, 2023 4 AM – Jul 17, 2023 4 AM

## Breakdown of Your earnings (from previous weeks)

| | |
|---|---|
| **Tip** | **$14.08** |

| | |
|---|---|
| **Your earnings** | **$14.08** |

# Uber

## Weekly Uber service fee summary

> • This statement shows the total amount of Uber service fees left from customer payments after your earnings, third-party fees, and operational expenses for this period.

**Customer price**                                                                                  **$370.48**
Total amount before promotions (excluding the price of items paid to restaurants and stores)

**Customer promotion**                                                                              **-$3.01**
Promotion to bring more customers to the Uber platform

**Tip**                                                                                             **$30.53**
Customer paid $398.00 after any promotions, tips, etc.

**Third-party fees and operational expenses**
Fees charged to customers and paid out to cover items like commercial auto insurance*, tolls, and other trip-related expenses**

| | |
|---|---|
| Region or City Fee | -$1.40 |
| CA Driver Benefits*** | -$11.55 |
| Booking Fee**** | -$78.19 |
| Booking Fee**** | -$8.81 |

**Your earnings**                                                                                   **-$345.24**
Total money you made this week with Uber including tips

---

**Weekly Uber service fee**                                                                         **-$47.19**
Amount that Uber keeps to support the costs of giving drivers on the Uber app a high-quality experience when driving using the Uber app. This negative amount means that you had an exception this week in which your earnings beyond fares (such as promotions) were greater than the Uber service fees.

*Uber is not an insurer, insurance agent, or insurance broker. TNC/rideshare drivers must maintain personal auto insurance as required by local law.

**Certain charges, such as "airport surcharges", relate to obligations imposed by third parties, including governmental entities. These charges may be paid to those third parties or used by Uber.

***CA Driver Benefits Fee is payable by Riders directly to Uber and not part of your Driver earnings.

****The Booking Fee is paid by the rider to help cover government-mandated commercial auto insurance Uber maintains on TNC/rideshare drivers' behalf as well as other regulatory, safety, and operational costs. Booking Fees vary by trip.

---

# Uber

**Weekly Statement**
Jul 10, 2023 4 AM – Jul 17, 2023 4 AM

## Transactions

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Sun, Jul 16<br>5:07 PM | **Transferred To Bank Account**<br>Jul 16 5:07 PM | | | -$108.29 | **-$108.29**<br>$0.00 |
| Sun, Jul 16<br>5:07 PM | **Instant Pay Fees**<br>Jul 16 5:07 PM | | -$0.85 | | **-$0.85**<br>$108.29 |
| Sun, Jul 16<br>2:56 PM | **Tip**<br>Jul 16 1:28 PM | $12.53 | | | **$12.53**<br>$109.14 |
| Sun, Jul 16<br>2:56 PM | **UberXL**<br>Jul 16 1:28 PM | $49.26 | | | **$49.26**<br>$96.61 |
| Sun, Jul 16<br>12:56 PM | **UberX**<br>Jul 16 12:19 PM | $14.53 | | | **$14.53**<br>$47.35 |
| Sun, Jul 16<br>10:10 AM | **Tip**<br>Jul 16 9:39 AM | $5.00 | | | **$5.00**<br>$32.82 |
| Sun, Jul 16<br>10:10 AM | **Comfort**<br>Jul 16 9:39 AM | $11.73 | | | **$11.73**<br>$27.82 |
| Sun, Jul 16<br>9:32 AM | **Comfort**<br>Jul 16 9:27 AM | $3.60 | | | **$3.60**<br>$16.09 |
| Sat, Jul 15<br>12:25 PM | **UberX**<br>Jul 15 12:08 PM | $7.39 | | | **$7.39**<br>$12.49 |
| Sat, Jul 15<br>11:17 AM | **Comfort**<br>Jul 15 10:58 AM | $5.10 | | | **$5.10**<br>$5.10 |

Exhibit A
Page 56



Weekly Statement
Jul 10, 2023 4 AM – Jul 17, 2023 4 AM

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Thu, Jul 13<br>5:34 PM | **Transferred To Bank Account**<br>Jul 13 5:34 PM | | | -$220.87 | **-$220.87**<br>$0.00 |
| Thu, Jul 13<br>5:34 PM | **Instant Pay Fees**<br>Jul 13 5:34 PM | | -$0.85 | | **-$0.85**<br>$220.87 |
| Thu, Jul 13<br>4:40 PM | **UberXL**<br>Jul 13 3:12 PM | $26.76 | | | **$26.76**<br>$221.72 |
| Thu, Jul 13<br>3:17 PM | **Comfort**<br>Jul 13 2:30 PM | $18.85 | | | **$18.85**<br>$194.96 |
| Thu, Jul 13<br>1:57 PM | **UberX Share**<br>Jul 13 1:04 PM | $15.16 | | | **$15.16**<br>$176.11 |
| Thu, Jul 13<br>1:03 PM | **Tip**<br>Jul 13 12:44 PM | $5.00 | | | **$5.00**<br>$160.95 |
| Thu, Jul 13<br>1:02 PM | **UberXL**<br>Jul 13 12:44 PM | $4.65 | | | **$4.65**<br>$155.95 |
| Thu, Jul 13<br>12:41 PM | **Tip**<br>Jul 13 11:46 AM | $3.00 | | | **$3.00**<br>$151.30 |
| Thu, Jul 13<br>12:09 PM | **Comfort**<br>Jul 13 11:46 AM | $9.22 | | | **$9.22**<br>$148.30 |
| Thu, Jul 13<br>10:45 AM | **UberX**<br>Jul 13 10:15 AM | $9.30 | | | **$9.30**<br>$139.08 |
| Thu, Jul 13<br>9:19 AM | **UberX**<br>Jul 13 8:30 AM | $31.80 | | | **$31.80**<br>$129.78 |
| Thu, Jul 13<br>6:49 AM | **Tip**<br>Jul 7 9:01 AM | $14.08 | | | **$14.08**<br>$97.98 |

# Uber

Weekly Statement
Jul 10, 2023 4 AM – Jul 17, 2023 4 AM

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Tue, Jul 11 5:24 PM | **Prop 22 earnings guarantee - Earnings guarantee for earnings period Jun 26, 2023 – Jul 10, 2023** <br> Jul 11 4:00 AM | $83.90 | | | **$83.90** <br> $83.90 |
| Mon, Jul 10 4:49 PM | **Transferred To Bank Account** <br> Jul 10 4:49 PM | | | -$27.61 | **-$27.61** <br> $0.00 |
| Mon, Jul 10 4:49 PM | **Instant Pay Fees** <br> Jul 10 4:49 PM | | -$0.85 | | **-$0.85** <br> $27.61 |
| Mon, Jul 10 4:09 PM | **UberX** <br> Jul 10 2:28 PM | $13.71 | | | **$13.71** <br> $28.46 |
| Mon, Jul 10 11:30 AM | **Tip** <br> Jul 10 11:07 AM | $5.00 | | | **$5.00** <br> $14.75 |
| Mon, Jul 10 11:29 AM | **UberXL** <br> Jul 10 11:07 AM | $9.75 | | | **$9.75** <br> $9.75 |





**Thomas Saylor**

+16618745492        vontom1962@yahoo.com

## Weekly Summary

| | |
|---|---|
| **Starting balance at Mon, Jul 17, 4:00 AM** | **$0.00** |
| **Your earnings** | **$342.55** |
| For details, see: Breakdown of Your earnings | |
| **Refunds & Expenses** | **-$4.25** |
| For details, see: Breakdown of Refunds & Expenses | |

| | |
|---|---|
| **Payouts** | **$338.30** |
| This amount was withdrawn from your balance | |
| Transferred to your bank account on Mon, Jul 17, 7:28 PM | $124.88 |
| Transferred to your bank account on Tue, Jul 18, 6:34 PM | $101.16 |
| Transferred to your bank account on Wed, Jul 19, 8:44 PM | $11.96 |
| Transferred to your bank account on Sat, Jul 22, 8:28 PM | $79.64 |
| Transferred to your bank account on Sun, Jul 23, 5:02 PM | $20.66 |

| | |
|---|---|
| **Ending balance at Mon, Jul 24, 4:00 AM** | **$0.00** |

**Uber**

Weekly Statement
Jul 17, 2023 4 AM – Jul 24, 2023 4 AM

## Breakdown of Your earnings

| Fare | $308.93 |
| --- | --- |
| Fare | $286.56 |
| Base | $0.83 |
| Distance | $10.46 |
| Surge | $1.75 |
| Time | $3.01 |
| Time at Stop | $1.94 |
| UberX Priority | $3.50 |
| Wait Time at Pickup | $0.88 |
| **Tip** | **$33.62** |

| **Your earnings** | **$342.55** |
| --- | --- |

# Uber

## Breakdown of Refunds & Expenses

| | |
|---|---|
| **Expenses** | **–$4.25** |
| Instant Pay Fees | –$4.25 |

| | |
|---|---|
| **Refunds & Expenses** | **–$4.25** |



Weekly Statement
Jul 17, 2023 4 AM – Jul 24, 2023 4 AM

# Weekly Uber service fee summary

> • This statement shows the total amount of Uber service fees left from customer payments after your earnings, third-party fees, and operational expenses for this period.

**Customer price**                                                                 **$492.85**
Total amount before promotions (excluding the price of items paid to restaurants and stores)

**Customer promotion**                                                             **-$1.44**
Promotion to bring more customers to the Uber platform

**Tip**                                                                            **$33.62**
Customer paid $525.03 after any promotions, tips, etc.

**Third-party fees and operational expenses**
Fees charged to customers and paid out to cover items like commercial auto insurance*, tolls, and other trip-related expenses**

    CA Driver Benefits***                                       -$13.92

    Booking Fee****                                             -$130.47

    Region or City Fee                                          -$1.70

**Your earnings**                                                                  **-$342.55**
Total money you made this week with Uber including tips

---

**Weekly Uber service fee**                                                        **$36.39**
Amount we take to serve our users and grow our business; it goes toward things like improving our apps and expanding earnings opportunities.

*Uber is not an insurer, insurance agent, or insurance broker. TNC/rideshare drivers must maintain personal auto insurance as required by local law.

**Certain charges, such as "airport surcharges", relate to obligations imposed by third parties, including governmental entities. These charges may be paid to those third parties or used by Uber.

***CA Driver Benefits Fee is payable by Riders directly to Uber and not part of your Driver earnings.

****The Booking Fee is paid by the rider to help cover government-mandated commercial auto insurance Uber maintains on TNC/rideshare drivers' behalf as well as other regulatory, safety, and operational costs. Booking Fees vary by trip.

# Uber

## Transactions

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Sun, Jul 23 5:02 PM | **Transferred To Bank Account** Jul 23 5:02 PM | | | -$20.66 | **-$20.66** $0.00 |
| Sun, Jul 23 5:02 PM | **Instant Pay Fees** Jul 23 5:02 PM | | -$0.85 | | **-$0.85** $20.66 |
| Sun, Jul 23 10:40 AM | **Tip** Jul 23 10:03 AM | $5.46 | | | **$5.46** $21.51 |
| Sun, Jul 23 10:40 AM | **UberX** Jul 23 10:03 AM | $16.05 | | | **$16.05** $16.05 |
| Sat, Jul 22 8:28 PM | **Transferred To Bank Account** Jul 22 8:28 PM | | | -$79.64 | **-$79.64** $0.00 |
| Sat, Jul 22 8:28 PM | **Instant Pay Fees** Jul 22 8:28 PM | | -$0.85 | | **-$0.85** $79.64 |
| Sat, Jul 22 2:07 PM | **UberX** Jul 22 1:15 PM | $17.39 | | | **$17.39** $80.49 |
| Fri, Jul 21 1:27 PM | **UberX** Jul 21 1:09 PM | $8.97 | | | **$8.97** $63.10 |
| Fri, Jul 21 10:57 AM | **UberX** Jul 21 10:30 AM | $12.94 | | | **$12.94** $54.13 |
| Fri, Jul 21 10:08 AM | **UberX Share** Jul 21 9:45 AM | $8.98 | | | **$8.98** $41.19 |

# Uber

Weekly Statement
Jul 17, 2023 4 AM – Jul 24, 2023 4 AM

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Thu, Jul 20 4:16 PM | **UberX Share** Jul 20 3:47 PM | $8.10 | | | **$8.10** $32.21 |
| Thu, Jul 20 2:41 PM | **UberX Share** Jul 20 2:13 PM | $15.36 | | | **$15.36** $24.11 |
| Thu, Jul 20 1:57 PM | **UberX** Jul 20 1:22 PM | $8.75 | | | **$8.75** $8.75 |
| Wed, Jul 19 8:44 PM | **Transferred To Bank Account** Jul 19 8:44 PM | | | -$11.96 | **-$11.96** $0.00 |
| Wed, Jul 19 8:44 PM | **Instant Pay Fees** Jul 19 8:44 PM | | -$0.85 | | **-$0.85** $11.96 |
| Wed, Jul 19 2:39 PM | **UberX Priority** Jul 19 2:00 PM | $12.81 | | | **$12.81** $12.81 |
| Tue, Jul 18 6:34 PM | **Transferred To Bank Account** Jul 18 6:34 PM | | | -$101.16 | **-$101.16** $0.00 |
| Tue, Jul 18 6:34 PM | **Instant Pay Fees** Jul 18 6:34 PM | | -$0.85 | | **-$0.85** $101.16 |
| Tue, Jul 18 3:42 PM | **Tip** Jul 18 3:05 PM | $20.00 | | | **$20.00** $102.01 |
| Tue, Jul 18 3:42 PM | **UberXL** Jul 18 3:05 PM | $18.44 | | | **$18.44** $82.01 |
| Tue, Jul 18 11:33 AM | **UberX** Jul 18 10:10 AM | $58.42 | | | **$58.42** $63.57 |

Thomas Saylor

Exhibit A
Page 64



Weekly Statement
Jul 17, 2023 4 AM – Jul 24, 2023 4 AM

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Tue, Jul 18<br>9:32 AM | **UberX Share**<br>Jul 18 9:19 AM | $5.15 | | | **$5.15**<br>$5.15 |
| Mon, Jul 17<br>7:28 PM | **Transferred To Bank Account**<br>Jul 17 7:28 PM | | | -$124.88 | **-$124.88**<br>$0.00 |
| Mon, Jul 17<br>7:28 PM | **Instant Pay Fees**<br>Jul 17 7:28 PM | | -$0.85 | | **-$0.85**<br>$124.88 |
| Mon, Jul 17<br>5:07 PM | **Tip**<br>Jul 17 4:09 PM | $4.57 | | | **$4.57**<br>$125.73 |
| Mon, Jul 17<br>4:56 PM | **UberXL**<br>Jul 17 4:09 PM | $19.69 | | | **$19.69**<br>$121.16 |
| Mon, Jul 17<br>1:38 PM | **Comfort**<br>Jul 17 11:52 AM | $67.92 | | | **$67.92**<br>$101.47 |
| Mon, Jul 17<br>11:20 AM | **UberX**<br>Jul 17 11:00 AM | $6.55 | | | **$6.55**<br>$33.55 |
| Mon, Jul 17<br>11:03 AM | **Tip**<br>Jul 17 10:32 AM | $3.59 | | | **$3.59**<br>$27.00 |
| Mon, Jul 17<br>11:03 AM | **UberX**<br>Jul 17 10:32 AM | $12.23 | | | **$12.23**<br>$23.41 |
| Mon, Jul 17<br>10:18 AM | **UberX Share**<br>Jul 17 9:51 AM | $11.18 | | | **$11.18**<br>$11.18 |

Exhibit A
Page 65



**Uber**

Weekly Statement
Jul 24, 2023 4 AM – Jul 31, 2023 4 AM

**Thomas Saylor**

+16618745492          vontom1962@yahoo.com

## Weekly Summary

| | |
|---|---:|
| **Starting balance at Mon, Jul 24, 4:00 AM** | $0.00 |
| **Your earnings** | $265.47 |
| For details, see: Breakdown of Your earnings | |
| **Refunds & Expenses** | <span style="color:red">–$2.55</span> |
| For details, see: Breakdown of Refunds & Expenses | |
| **Events from previous weeks** | $141.38 |
| For details, see the 'Previous weeks' sections | |

| | |
|---|---:|
| **Payouts** | $404.30 |
| This amount was withdrawn from your balance | |
| Transferred to your bank account on Wed, Jul 26, 5:21 PM | $314.29 |
| Transferred to your bank account on Thu, Jul 27, 5:01 PM | $78.52 |
| Transferred to your bank account on Sun, Jul 30, 9:49 PM | $11.49 |

| | |
|---|---:|
| **Ending balance at Mon, Jul 31, 4:00 AM** | $0.00 |

**Uber**

Weekly Statement
Jul 24, 2023 4 AM – Jul 31, 2023 4 AM

## Breakdown of Your earnings

| Fare | | **$161.55** |
|---|---|---|
| | Fare | $96.26 |
| | Base | $1.66 |
| | Cancellation | $3.75 |
| | Distance | $47.92 |
| | Time | $11.26 |
| | Wait Time at Pickup | $0.70 |
| **Other earnings** | | **$81.92** |
| | Prop 22 earnings guarantee | $81.92 |
| **Tip** | | **$22.00** |

| **Your earnings** | **$265.47** |
|---|---|

Thomas Saylor
Exhibit A
Page 67

**Uber**

## Breakdown of Refunds & Expenses

| | |
|---|---:|
| **Expenses** | **–$2.55** |
| Instant Pay Fees | –$2.55 |

| | |
|---|---:|
| **Refunds & Expenses** | **–$2.55** |

**Uber**

## Breakdown of Your earnings (from previous weeks)

| | |
|---|---:|
| **Other earnings** | **$141.38** |
| Prop 22 earnings guarantee | $141.38 |

| | |
|---|---:|
| **Your earnings** | **$141.38** |

# Uber

Weekly Statement
Jul 24, 2023 4 AM – Jul 31, 2023 4 AM

## Weekly Uber service fee summary

> • This statement shows the total amount of Uber service fees left from customer payments after your earnings, third-party fees, and operational expenses for this period.

**Customer price**      **$292.86**
Total amount before promotions (excluding the price of items paid to restaurants and stores)

**Tip**      **$22.00**
Customer paid $314.86 after any promotions, tips, etc.

**Third-party fees and operational expenses**
Fees charged to customers and paid out to cover items like commercial auto insurance*, tolls, and other trip-related expenses**

| | |
|---|---:|
| CA Driver Benefits*** | -$9.67 |
| Booking Fee**** | -$90.71 |
| Region or City Fee | -$1.10 |

**Your earnings**      **-$265.47**
Total money you made this week with Uber including tips

**Weekly Uber service fee**      **-$52.09**
Amount that Uber keeps to support the costs of giving drivers on the Uber app a high-quality experience when driving using the Uber app. This negative amount means that you had an exception this week in which your earnings beyond fares (such as promotions) were greater than the Uber service fees.

*Uber is not an insurer, insurance agent, or insurance broker. TNC/rideshare drivers must maintain personal auto insurance as required by local law.

**Certain charges, such as "airport surcharges", relate to obligations imposed by third parties, including governmental entities. These charges may be paid to those third parties or used by Uber.

***CA Driver Benefits Fee is payable by Riders directly to Uber and not part of your Driver earnings.

****The Booking Fee is paid by the rider to help cover government-mandated commercial auto insurance Uber maintains on TNC/rideshare drivers' behalf as well as other regulatory, safety, and operational costs. Booking Fees vary by trip.



Weekly Statement
Jul 24, 2023 4 AM – Jul 31, 2023 4 AM

## Transactions

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Sun, Jul 30 9:49 PM | **Transferred To Bank Account** Jul 30 9:49 PM | | | -$11.49 | **-$11.49** $0.00 |
| Sun, Jul 30 9:49 PM | **Instant Pay Fees** Jul 30 9:49 PM | | -$0.85 | | **-$0.85** $11.49 |
| Sat, Jul 29 10:24 AM | **Comfort** Jul 29 9:36 AM | $12.34 | | | **$12.34** $12.34 |
| Thu, Jul 27 5:01 PM | **Transferred To Bank Account** Jul 27 5:01 PM | | | -$78.52 | **-$78.52** $0.00 |
| Thu, Jul 27 5:01 PM | **Instant Pay Fees** Jul 27 5:01 PM | | -$0.85 | | **-$0.85** $78.52 |
| Thu, Jul 27 4:22 PM | **UberX** Jul 27 3:37 PM | $14.78 | | | **$14.78** $79.37 |
| Thu, Jul 27 11:08 AM | **UberX** Jul 27 9:43 AM | $41.76 | | | **$41.76** $64.59 |
| Thu, Jul 27 9:47 AM | **UberX** Jul 27 9:37 AM | $3.75 | | | **$3.75** $22.83 |
| Thu, Jul 27 9:34 AM | **UberX** Jul 27 8:35 AM | $19.08 | | | **$19.08** $19.08 |
| Wed, Jul 26 5:21 PM | **Transferred To Bank Account** Jul 26 5:21 PM | | | -$314.29 | **-$314.29** $0.00 |



Weekly Statement
Jul 24, 2023 4 AM – Jul 31, 2023 4 AM

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Wed, Jul 26<br>5:21 PM | **Instant Pay Fees**<br>Jul 26 5:21 PM | | -$0.85 | | **-$0.85**<br>$314.29 |
| Wed, Jul 26<br>4:07 PM | **Tip**<br>Jul 26 3:37 PM | $15.00 | | | **$15.00**<br>$315.14 |
| Wed, Jul 26<br>3:57 PM | **Comfort**<br>Jul 26 3:37 PM | $5.04 | | | **$5.04**<br>$300.14 |
| Wed, Jul 26<br>2:51 PM | **Tip**<br>Jul 26 9:31 AM | $5.00 | | | **$5.00**<br>$295.10 |
| Wed, Jul 26<br>10:59 AM | **UberX**<br>Jul 26 10:24 AM | $10.96 | | | **$10.96**<br>$290.10 |
| Wed, Jul 26<br>9:45 AM | **UberX**<br>Jul 26 9:31 AM | $5.68 | | | **$5.68**<br>$279.14 |
| Tue, Jul 25<br>5:27 PM | **Prop 22 earnings guarantee - Earnings guarantee for earnings period Jul 10, 2023 – Jul 24, 2023**<br>Jul 25 4:00 AM | $81.92 | | | **$81.92**<br>$273.46 |
| Tue, Jul 25<br>3:07 PM | **Tip**<br>Jul 25 9:57 AM | $1.00 | | | **$1.00**<br>$191.54 |
| Tue, Jul 25<br>2:42 PM | **Comfort**<br>Jul 25 2:18 PM | $20.70 | | | **$20.70**<br>$190.54 |
| Tue, Jul 25<br>12:41 PM | **Prop 22 earnings guarantee - Earnings guarantee for earnings period Jun 12, 2023 – Jun 26, 2023**<br>Jun 27 4:00 AM | $38.43 | | | **$38.43**<br>$169.84 |

Exhibit A
Page 72



Weekly Statement
Jul 24, 2023 4 AM – Jul 31, 2023 4 AM

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Tue, Jul 25 11:20 AM | **Tip** <br> Jul 25 11:04 AM | $1.00 | | | **$1.00** <br> $131.41 |
| Tue, Jul 25 11:19 AM | **UberXL** <br> Jul 25 11:04 AM | $5.93 | | | **$5.93** <br> $130.41 |
| Tue, Jul 25 10:27 AM | **UberX Share** <br> Jul 25 9:57 AM | $10.54 | | | **$10.54** <br> $124.48 |
| Tue, Jul 25 7:29 AM | **Prop 22 earnings guarantee - Earnings guarantee for earnings period May 29, 2023 – Jun 12, 2023** <br> Jun 13 4:00 AM | $102.95 | | | **$102.95** <br> $113.94 |
| Mon, Jul 24 1:15 PM | **UberX Share** <br> Jul 24 12:43 PM | $10.99 | | | **$10.99** <br> $10.99 |

**Uber**

Weekly Statement
Jul 31, 2023 4 AM – Aug 7, 2023 4 AM



**Thomas Saylor**

+16618745492        vontom1962@yahoo.com

## Weekly Summary

| | |
|---|---|
| **Starting balance at Mon, Jul 31, 4:00 AM** | $0.00 |
| **Your earnings** | $237.09 |
| For details, see: Breakdown of Your earnings | |
| **Refunds & Expenses** | −$1.70 |
| For details, see: Breakdown of Refunds & Expenses | |

| | |
|---|---|
| **Payouts** | $235.39 |
| This amount was withdrawn from your balance | |
| Transferred to your bank account on Wed, Aug 2, 5:30 PM | $81.55 |
| Transferred to your bank account on Sun, Aug 6, 5:13 PM | $153.84 |

| | |
|---|---|
| **Ending balance at Mon, Aug 7, 4:00 AM** | $0.00 |

**Uber**

Weekly Statement
Jul 31, 2023 4 AM – Aug 7, 2023 4 AM

## Breakdown of Your earnings

| | |
|---|---|
| **Fare** | **$193.09** |
| Fare | $193.64 |
| Base | $0.83 |
| Distance | $1.74 |
| Time | $2.02 |
| Shared Rides Match Savings | -$6.00 |
| Wait Time at Pickup | $0.86 |
| **Other earnings** | **$6.00** |
| Shared Rides Service Fee Adjustment | $6.00 |
| **Tip** | **$38.00** |

| | |
|---|---|
| **Your earnings** | **$237.09** |

Thomas Saylor

Exhibit A

Page 75

2 of 6
SAYLOR000213

**Uber**

Weekly Statement
Jul 31, 2023 4 AM – Aug 7, 2023 4 AM

## Breakdown of Refunds & Expenses

| | |
|---|---:|
| **Expenses** | **−$1.70** |
| Instant Pay Fees | −$1.70 |

| | |
|---|---:|
| **Refunds & Expenses** | **−$1.70** |

# Uber

Weekly Statement
Jul 31, 2023 4 AM – Aug 7, 2023 4 AM

## Weekly Uber service fee summary

> This statement shows the total amount of Uber service fees left from customer payments after your earnings, third-party fees, and operational expenses for this period.

**Customer price**                                                                                    **$328.01**
Total amount before promotions (excluding the price of items paid to restaurants and stores)

**Customer promotion**                                                                                 **-$6.00**
Promotion to bring more customers to the Uber platform

**Tip**                                                                                                **$38.00**
Customer paid $360.01 after any promotions, tips, etc.

**Third-party fees and operational expenses**
Fees charged to customers and paid out to cover items like commercial auto insurance*, tolls, and other trip-related expenses**

    CA Driver Benefits***                                                          -$9.18

    Booking Fee****                                                                 -$85.19

    Region or City Fee                                                              -$1.10

**Your earnings**                                                                                    **-$237.09**
Total money you made this week with Uber including tips

**Weekly Uber service fee**                                                                           **$27.45**
Amount we take to serve our users and grow our business; it goes toward things like improving our apps and expanding earnings opportunities.

*Uber is not an insurer, insurance agent, or insurance broker. TNC/rideshare drivers must maintain personal auto insurance as required by local law.

**Certain charges, such as "airport surcharges", relate to obligations imposed by third parties, including governmental entities. These charges may be paid to those third parties or used by Uber.

***CA Driver Benefits Fee is payable by Riders directly to Uber and not part of your Driver earnings.

****The Booking Fee is paid by the rider to help cover government-mandated commercial auto insurance Uber maintains on TNC/rideshare drivers' behalf as well as other regulatory, safety, and operational costs. Booking Fees vary by trip.

Exhibit A
Page 77



Weekly Statement
Jul 31, 2023 4 AM – Aug 7, 2023 4 AM

## Transactions

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Sun, Aug 6 5:13 PM | **Transferred To Bank Account** <br> Aug 6 5:13 PM | | | -$153.84 | **-$153.84** <br> $0.00 |
| Sun, Aug 6 5:13 PM | **Instant Pay Fees** <br> Aug 6 5:13 PM | | -$0.85 | | **-$0.85** <br> $153.84 |
| Sat, Aug 5 10:32 AM | **Tip** <br> Aug 5 10:09 AM | $5.00 | | | **$5.00** <br> $154.69 |
| Sat, Aug 5 10:22 AM | **UberX** <br> Aug 5 10:09 AM | $7.10 | | | **$7.10** <br> $149.69 |
| Fri, Aug 4 1:29 PM | **Tip** <br> Aug 4 12:10 PM | $25.00 | | | **$25.00** <br> $142.59 |
| Fri, Aug 4 1:29 PM | **UberXL** <br> Aug 4 12:10 PM | $89.88 | | | **$89.88** <br> $117.59 |
| Fri, Aug 4 11:06 AM | **UberX** <br> Aug 4 10:37 AM | $10.15 | | | **$10.15** <br> $27.71 |
| Fri, Aug 4 10:50 AM | **Tip** <br> Aug 4 8:58 AM | $5.00 | | | **$5.00** <br> $17.56 |
| Fri, Aug 4 9:21 AM | **UberX** <br> Aug 4 8:58 AM | $4.59 | | | **$4.59** <br> $12.56 |
| Thu, Aug 3 10:23 AM | **UberX** <br> Aug 3 9:56 AM | $7.97 | | | **$7.97** <br> $7.97 |

Thomas Saylor

Exhibit A
Page 78



Weekly Statement
Jul 31, 2023 4 AM – Aug 7, 2023 4 AM

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Wed, Aug 2<br>5:30 PM | **Transferred To Bank Account**<br>Aug 2 5:30 PM | | | -$81.55 | **-$81.55**<br>$0.00 |
| Wed, Aug 2<br>5:30 PM | **Instant Pay Fees**<br>Aug 2 5:30 PM | | -$0.85 | | **-$0.85**<br>$81.55 |
| Wed, Aug 2<br>2:01 PM | **Tip**<br>Aug 2 1:27 PM | $3.00 | | | **$3.00**<br>$82.40 |
| Wed, Aug 2<br>1:53 PM | **UberX Share**<br>Aug 2 1:04 PM | $16.81 | | | **$16.81**<br>$79.40 |
| Wed, Aug 2<br>12:27 PM | **UberX**<br>Aug 2 11:53 AM | $6.12 | | | **$6.12**<br>$62.59 |
| Wed, Aug 2<br>11:53 AM | **UberX**<br>Aug 2 11:37 AM | $5.43 | | | **$5.43**<br>$56.47 |
| Mon, Jul 31<br>4:26 PM | **UberX**<br>Jul 31 3:42 PM | $10.54 | | | **$10.54**<br>$51.04 |
| Mon, Jul 31<br>1:54 PM | **UberX**<br>Jul 31 12:53 PM | $40.50 | | | **$40.50**<br>$40.50 |

# Uber

Weekly Statement
Aug 7, 2023 4 AM – Aug 14, 2023 4 AM

 **Thomas Saylor**

+16618745492        vontom1962@yahoo.com

## Weekly Summary

| | |
|---|---|
| **Starting balance at Mon, Aug 7, 4:00 AM** | **$0.00** |
| **Your earnings** | **$192.99** |
| For details, see: Breakdown of Your earnings | |
| **Refunds & Expenses** | **-$0.85** |
| For details, see: Breakdown of Refunds & Expenses | |

| | |
|---|---|
| **Payouts** | **$192.14** |
| This amount was withdrawn from your balance | |
| Transferred to your bank account on Sun, Aug 13, 6:31 PM | $192.14 |

| | |
|---|---|
| **Ending balance at Mon, Aug 14, 4:00 AM** | **$0.00** |

# Uber

Weekly Statement
Aug 7, 2023 4 AM – Aug 14, 2023 4 AM

## Breakdown of Your earnings

| | |
|---|---|
| **Fare** | **$148.27** |
| Fare | $138.42 |
| Cancellation | $9.28 |
| Wait Time at Pickup | $0.57 |
| **Other earnings** | **$44.72** |
| Prop 22 earnings guarantee | $44.72 |

| | |
|---|---|
| **Your earnings** | **$192.99** |

**Uber**

## Breakdown of Refunds & Expenses

| | |
|---|---|
| **Expenses** | **-$0.85** |
| Instant Pay Fees | -$0.85 |

| | |
|---|---|
| **Refunds & Expenses** | **-$0.85** |

# Uber

Weekly Statement<br>
Aug 7, 2023 4 AM – Aug 14, 2023 4 AM

## Weekly Uber service fee summary

> This statement shows the total amount of Uber service fees left from customer payments after your earnings, third-party fees, and operational expenses for this period.

### Customer price                                                        $267.40
Total amount before promotions (excluding the price of items paid to restaurants and stores)

### Customer promotion                                                    -$6.27
Customer paid $261.13 after any promotions, tips, etc.

### Third-party fees and operational expenses
Fees charged to customers and paid out to cover items like commercial auto insurance*, tolls, and other trip-related expenses**

| | |
|---|---:|
| CA Driver Benefits*** | -$6.32 |
| Booking Fee**** | -$73.80 |
| Region or City Fee | -$0.80 |

### Your earnings                                                         -$192.99
Total money you made this week with Uber including tips

---

### Weekly Uber service fee                                               -$12.78
Amount that Uber keeps to support the costs of giving drivers on the Uber app a high-quality experience when driving using the Uber app. This negative amount means that you had an exception this week in which your earnings beyond fares (such as promotions) were greater than the Uber service fees.

---

*Uber is not an insurer, insurance agent, or insurance broker. TNC/rideshare drivers must maintain personal auto insurance as required by local law.

**Certain charges, such as "airport surcharges", relate to obligations imposed by third parties, including governmental entities. These charges may be paid to those third parties or used by Uber.

***CA Driver Benefits Fee is payable by Riders directly to Uber and not part of your Driver earnings.

****The Booking Fee is paid by the rider to help cover government-mandated commercial auto insurance Uber maintains on TNC/rideshare drivers' behalf as well as other regulatory, safety, and operational costs. Booking Fees vary by trip.

---



Weekly Statement
**Aug 7, 2023 4 AM – Aug 14, 2023 4 AM**

## Transactions

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Sun, Aug 13 6:31 PM | **Transferred To Bank Account** Aug 13 6:31 PM | | | -$192.14 | **-$192.14** $0.00 |
| Sun, Aug 13 6:31 PM | **Instant Pay Fees** Aug 13 6:31 PM | | -$0.85 | | **-$0.85** $192.14 |
| Sun, Aug 13 3:30 PM | **UberX** Aug 13 3:05 PM | $11.97 | | | **$11.97** $192.99 |
| Sat, Aug 12 2:56 PM | **UberX** Aug 12 2:40 PM | $5.18 | | | **$5.18** $181.02 |
| Fri, Aug 11 3:04 PM | **UberX** Aug 11 2:31 PM | $10.85 | | | **$10.85** $175.84 |
| Fri, Aug 11 2:05 PM | **UberX** Aug 11 1:40 PM | $9.28 | | | **$9.28** $164.99 |
| Fri, Aug 11 11:19 AM | **UberX** Aug 11 10:03 AM | $38.36 | | | **$38.36** $155.71 |
| Thu, Aug 10 11:17 AM | **UberX Share** Aug 10 10:53 AM | $5.33 | | | **$5.33** $117.35 |
| Wed, Aug 9 3:53 PM | **Comfort** Aug 9 3:27 PM | $7.83 | | | **$7.83** $112.02 |
| Wed, Aug 9 3:13 PM | **Prop 22 Earnings** Guarantees payments for earnings period Jul 24, 2023 – Aug 07, 2023 Aug 7 9:00 PM | $44.72 | | | **$44.72** $104.19 |

Exhibit A
Page 84



Weekly Statement
**Aug 7, 2023 4 AM – Aug 14, 2023 4 AM**

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Tue, Aug 8<br>5:58 PM | **UberX**<br>Aug 8 3:45 PM | $52.38 | | | **$52.38**<br>$59.47 |
| Tue, Aug 8<br>9:51 AM | **UberX**<br>Aug 8 9:34 AM | $7.09 | | | **$7.09**<br>$7.09 |

Exhibit A
Page 85

# Uber

Weekly Statement
Aug 14, 2023 4 AM – Aug 21, 2023 4 AM



**Thomas Saylor**

+16618745492        vontom1962@yahoo.com

## Weekly Summary

| | |
|---|---|
| **Starting balance at Mon, Aug 14, 4:00 AM** | **$0.00** |
| **Your earnings** | **$263.63** |
| For details, see: Breakdown of Your earnings | |
| **Refunds & Expenses** | **-$0.85** |
| For details, see: Breakdown of Refunds & Expenses | |

| | |
|---|---|
| **Payouts** | **$262.78** |
| This amount was withdrawn from your balance | |
| Transferred to your bank account on Sun, Aug 20, 1:06 PM | $262.78 |

| | |
|---|---|
| **Ending balance at Mon, Aug 21, 4:00 AM** | **$0.00** |

**Uber**

Weekly Statement
Aug 14, 2023 4 AM – Aug 21, 2023 4 AM

## Breakdown of Your earnings

| | |
|---|---|
| **Fare** | **$243.68** |
| Fare | $233.87 |
| Surge | $5.50 |
| Wait Time at Pickup | $4.31 |
| **Tip** | **$19.95** |

| | |
|---|---|
| **Your earnings** | **$263.63** |

Uber

## Breakdown of Refunds & Expenses

| | |
|---|---|
| **Expenses** | **-$0.85** |
| Instant Pay Fees | -$0.85 |

| | |
|---|---|
| **Refunds & Expenses** | **-$0.85** |



Weekly Statement
Aug 14, 2023 4 AM – Aug 21, 2023 4 AM

# Weekly Uber service fee summary

This statement shows the total amount of Uber service fees left from customer payments after your earnings, third-party fees, and operational expenses for this period.

**Customer price**                                                                            **$373.90**
Total amount before promotions (excluding the price of items paid to restaurants and stores)

**Customer promotion**                                                                        **-$6.02**
Promotion to bring more customers to the Uber platform

**Tip**                                                                                        **$19.95**
Customer paid $387.83 after any promotions, tips, etc.

**Third-party fees and operational expenses**
Fees charged to customers and paid out to cover items like commercial auto insurance*, tolls, and other trip-related expenses**

    CA Driver Benefits***                                                  -$8.69

    Booking Fee****                                                         -$101.11

    Region or City Fee                                                      -$1.10

**Your earnings**                                                                              **-$263.63**
Total money you made this week with Uber including tips

---

**Weekly Uber service fee**                                                                    **$13.30**
Amount we take to serve our users and grow our business; it goes toward things like improving our apps and expanding earnings opportunities.

*Uber is not an insurer, insurance agent, or insurance broker. TNC/rideshare drivers must maintain personal auto insurance as required by local law.

**Certain charges, such as "airport surcharges", relate to obligations imposed by third parties, including governmental entities. These charges may be paid to those third parties or used by Uber.

***CA Driver Benefits Fee is payable by Riders directly to Uber and not part of your Driver earnings.

****The Booking Fee is paid by the rider to help cover government-mandated commercial auto insurance Uber maintains on TNC/rideshare drivers' behalf as well as other regulatory, safety, and operational costs. Booking Fees vary by trip.

---



Weekly Statement
Aug 14, 2023 4 AM – Aug 21, 2023 4 AM

## Transactions

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Sun, Aug 20 1:06 PM | **Transferred To Bank Account** Aug 20 1:06 PM | | | -$262.78 | **-$262.78** $0.00 |
| Sun, Aug 20 1:06 PM | **Instant Pay Fees** Aug 20 1:06 PM | | -$0.85 | | **-$0.85** $262.78 |
| Sat, Aug 19 11:27 AM | **Tip** Aug 19 10:44 AM | $4.71 | | | **$4.71** $263.63 |
| Sat, Aug 19 11:27 AM | **Comfort** Aug 19 10:44 AM | $20.07 | | | **$20.07** $258.92 |
| Sat, Aug 19 9:46 AM | **UberX** Aug 19 9:20 AM | $8.58 | | | **$8.58** $238.85 |
| Thu, Aug 17 3:24 PM | **UberX** Aug 17 3:03 PM | $8.02 | | | **$8.02** $230.27 |
| Thu, Aug 17 2:17 PM | **Tip** Aug 17 1:37 PM | $12.24 | | | **$12.24** $222.25 |
| Thu, Aug 17 2:16 PM | **UberX** Aug 17 1:37 PM | $22.61 | | | **$22.61** $210.01 |
| Thu, Aug 17 12:19 PM | **UberX** Aug 17 10:58 AM | $50.13 | | | **$50.13** $187.40 |
| Wed, Aug 16 2:04 PM | **UberX** Aug 16 1:46 PM | $4.26 | | | **$4.26** $137.27 |
| Wed, Aug 16 1:48 PM | **UberX** Aug 16 1:30 PM | $6.92 | | | **$6.92** $133.01 |

Exhibit A
Page 90



Weekly Statement
**Aug 14, 2023 4 AM – Aug 21, 2023 4 AM**

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Wed, Aug 16 1:23 PM | **Tip** Aug 16 1:06 PM | $3.00 | | | **$3.00** $126.09 |
| Wed, Aug 16 1:22 PM | **UberX** Aug 16 1:06 PM | $5.39 | | | **$5.39** $123.09 |
| Tue, Aug 15 10:54 AM | **UberX Share** Aug 15 10:30 AM | $8.12 | | | **$8.12** $117.70 |
| Mon, Aug 14 2:56 PM | **UberX** Aug 14 11:57 AM | $101.67 | | | **$101.67** $109.58 |
| Mon, Aug 14 10:42 AM | **Comfort** Aug 14 10:19 AM | $7.91 | | | **$7.91** $7.91 |

# Uber



**Thomas Saylor**

+16618745492        vontom1962@yahoo.com

## Weekly Summary

| | |
|---|---|
| **Starting balance at Mon, Aug 21, 4:00 AM** | **$0.00** |
| **Your earnings** | **$331.04** |
| For details, see: Breakdown of Your earnings | |
| **Refunds & Expenses** | **-$0.85** |
| For details, see: Breakdown of Refunds & Expenses | |

| | |
|---|---|
| **Payouts** | $330.19 |
| This amount was withdrawn from your balance | |
| Transferred to your bank account on Sun, Aug 27, 5:03 PM | $330.19 |

| | |
|---|---|
| **Ending balance at Mon, Aug 28, 4:00 AM** | **$0.00** |

# Uber

## Breakdown of Your earnings

| | |
|---|---|
| **Fare** | **$288.53** |
| Fare | $283.49 |
| UberX Priority | $3.50 |
| Wait Time at Pickup | $1.54 |
| **Tip** | **$42.51** |

| | |
|---|---|
| **Your earnings** | **$331.04** |

**Uber**

Weekly Statement
Aug 21, 2023 4 AM – Aug 28, 2023 4 AM

## Breakdown of Refunds & Expenses

| | |
|---|---|
| **Expenses** | **-$0.85** |
| Instant Pay Fees | -$0.85 |

| | |
|---|---|
| **Refunds & Expenses** | **-$0.85** |

**Uber**

## Weekly Uber service fee summary

> • This statement shows the total amount of Uber service fees left from customer payments after your earnings, third-party fees, and operational expenses for this period.

**Customer price**                                                                      **$557.67**
Total amount before promotions (excluding the price of items paid to restaurants and stores)

**Customer promotion**                                                                  **-$12.09**
Promotion to bring more customers to the Uber platform

**Tip**                                                                                 **$42.51**
Customer paid $588.09 after any promotions, tips, etc.

**Third-party fees and operational expenses**
Fees charged to customers and paid out to cover items like commercial auto insurance*, tolls, and other trip-related expenses**

| | |
|---|---:|
| CA Driver Benefits*** | -$15.80 |
| Booking Fee**** | -$195.69 |
| Region or City Fee | -$2.00 |

**Your earnings**                                                                       **-$331.04**
Total money you made this week with Uber including tips

**Weekly Uber service fee**                                                             **$43.56**
Amount we take to serve our users and grow our business; it goes toward things like improving our apps and expanding earnings opportunities.

*Uber is not an insurer, insurance agent, or insurance broker. TNC/rideshare drivers must maintain personal auto insurance as required by local law.

**Certain charges, such as "airport surcharges", relate to obligations imposed by third parties, including governmental entities. These charges may be paid to those third parties or used by Uber.

***CA Driver Benefits Fee is payable by Riders directly to Uber and not part of your Driver earnings.

****The Booking Fee is paid by the rider to help cover government-mandated commercial auto insurance Uber maintains on TNC/rideshare drivers' behalf as well as other regulatory, safety, and operational costs. Booking Fees vary by trip.



Weekly Statement
Aug 21, 2023 4 AM – Aug 28, 2023 4 AM

## Transactions

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|-----------|-------|---------------|--------------------|---------|---------|
| Sun, Aug 27<br>5:03 PM | **Transferred To Bank Account**<br>Aug 27 5:03 PM | | | -$330.19 | **-$330.19**<br>$0.00 |
| Sun, Aug 27<br>5:03 PM | **Instant Pay Fees**<br>Aug 27 5:03 PM | | -$0.85 | | **-$0.85**<br>$330.19 |
| Sun, Aug 27<br>3:54 PM | **UberX**<br>Aug 27 3:32 PM | $9.36 | | | **$9.36**<br>$331.04 |
| Sun, Aug 27<br>3:31 PM | **Tip**<br>Aug 27 2:56 PM | $5.00 | | | **$5.00**<br>$321.68 |
| Sun, Aug 27<br>3:31 PM | **Comfort**<br>Aug 27 2:56 PM | $6.47 | | | **$6.47**<br>$316.68 |
| Sun, Aug 27<br>11:41 AM | **UberX**<br>Aug 27 10:19 AM | $46.51 | | | **$46.51**<br>$310.21 |
| Sun, Aug 27<br>10:22 AM | **Comfort**<br>Aug 27 10:02 AM | $6.83 | | | **$6.83**<br>$263.70 |
| Sun, Aug 27<br>10:05 AM | **UberX Share**<br>Aug 27 9:42 AM | $9.37 | | | **$9.37**<br>$256.87 |
| Sat, Aug 26<br>10:53 AM | **UberX Share**<br>Aug 26 10:24 AM | $10.04 | | | **$10.04**<br>$247.50 |
| Sat, Aug 26<br>9:55 AM | **UberX Share**<br>Aug 26 9:22 AM | $7.57 | | | **$7.57**<br>$237.46 |
| Thu, Aug 24<br>4:19 PM | **UberX Priority**<br>Aug 24 3:44 PM | $9.37 | | | **$9.37**<br>$229.89 |

Exhibit A
Page 96

SAYLOR000234



Weekly Statement
Aug 21, 2023 4 AM – Aug 28, 2023 4 AM

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Thu, Aug 24<br>11:59 AM | **UberX**<br>Aug 24 11:34 AM | $7.39 | | | **$7.39**<br>$220.52 |
| Wed, Aug 23<br>3:24 PM | **UberX**<br>Aug 23 3:02 PM | $17.48 | | | **$17.48**<br>$213.13 |
| Wed, Aug 23<br>1:15 PM | **Tip**<br>Aug 23 12:19 PM | $15.00 | | | **$15.00**<br>$195.65 |
| Wed, Aug 23<br>1:11 PM | **UberXL**<br>Aug 23 12:19 PM | $29.05 | | | **$29.05**<br>$180.65 |
| Wed, Aug 23<br>11:15 AM | **UberX**<br>Aug 23 10:41 AM | $19.74 | | | **$19.74**<br>$151.60 |
| Wed, Aug 23<br>10:42 AM | **UberX**<br>Aug 23 10:06 AM | $22.58 | | | **$22.58**<br>$131.86 |
| Wed, Aug 23<br>9:57 AM | **UberX**<br>Aug 23 9:30 AM | $8.47 | | | **$8.47**<br>$109.28 |
| Tue, Aug 22<br>2:58 PM | **UberX**<br>Aug 22 2:44 PM | $5.48 | | | **$5.48**<br>$100.81 |
| Tue, Aug 22<br>12:10 PM | **Tip**<br>Aug 22 10:28 AM | $1.00 | | | **$1.00**<br>$95.33 |
| Tue, Aug 22<br>10:58 AM | **UberX**<br>Aug 22 10:28 AM | $8.60 | | | **$8.60**<br>$94.33 |
| Tue, Aug 22<br>9:59 AM | **UberX**<br>Aug 22 9:35 AM | $11.78 | | | **$11.78**<br>$85.73 |
| Mon, Aug 21<br>4:06 PM | **Tip**<br>Aug 21 3:34 PM | $4.33 | | | **$4.33**<br>$73.95 |



Weekly Statement
**Aug 21, 2023 4 AM – Aug 28, 2023 4 AM**

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Mon, Aug 21<br>4:04 PM | **UberX**<br>Aug 21 3:34 PM | $13.18 | | | **$13.18**<br>$69.62 |
| Mon, Aug 21<br>1:42 PM | **Tip**<br>Aug 21 1:17 PM | $3.00 | | | **$3.00**<br>$56.44 |
| Mon, Aug 21<br>1:38 PM | **UberX Share**<br>Aug 21 1:17 PM | $8.54 | | | **$8.54**<br>$53.44 |
| Mon, Aug 21<br>11:41 AM | **Tip**<br>Aug 21 10:42 AM | $14.18 | | | **$14.18**<br>$44.90 |
| Mon, Aug 21<br>11:28 AM | **Comfort**<br>Aug 21 10:42 AM | $30.72 | | | **$30.72**<br>$30.72 |



**Uber**

Weekly Statement
Aug 28, 2023 4 AM – Sep 4, 2023 4 AM

**Thomas Saylor**
+16618745492        vontom1962@yahoo.com

## Weekly Summary

| | |
|---|---:|
| Starting balance at Mon, Aug 28, 4:00 AM | $0.00 |
| **Your earnings** | **$326.92** |
| For details, see: Breakdown of Your earnings | |
| **Refunds & Expenses** | **-$0.85** |
| For details, see: Breakdown of Refunds & Expenses | |

| | |
|---|---:|
| **Payouts** | $326.07 |
| This amount was withdrawn from your balance | |
| Transferred to your bank account on Sun, Sep 3, 4:56 PM | $326.07 |

| | |
|---|---:|
| **Ending balance at Mon, Sep 4, 4:00 AM** | **$0.00** |

**Uber**

## Breakdown of Your earnings

| | |
|---|---|
| **Fare** | **$295.23** |
| Fare | $289.42 |
| Time at Stop | $4.19 |
| Wait Time at Pickup | $1.62 |
| **Tip** | **$31.69** |

| | |
|---|---|
| **Your earnings** | **$326.92** |

**Uber**

Weekly Statement
Aug 28, 2023 4 AM – Sep 4, 2023 4 AM

## Breakdown of Refunds & Expenses

| | |
|---|---|
| **Expenses** | **-$0.85** |
| Instant Pay Fees | -$0.85 |

| | |
|---|---|
| **Refunds & Expenses** | **-$0.85** |



Weekly Statement
Aug 28, 2023 4 AM – Sep 4, 2023 4 AM

# Weekly Uber service fee summary

This statement shows the total amount of Uber service fees left from customer payments after your earnings, third-party fees, and operational expenses for this period.

### Customer price                                                                                    $532.88
Total amount before promotions (excluding the price of items paid to restaurants and stores)

### Customer promotion                                                                         –$2.37
Promotion to bring more customers to the Uber platform

### Tip                                                                                                          $31.69
Customer paid $562.20 after any promotions, tips, etc.

### Third-party fees and operational expenses
Fees charged to customers and paid out to cover items like commercial auto insurance*, tolls, and other trip-related expenses**

|  |  |
|---|---|
| CA Driver Benefits*** | –$12.64 |
| Booking Fee**** | –$161.84 |
| Region or City Fee | –$1.50 |

### Your earnings                                                                                  –$326.92
Total money you made this week with Uber including tips

### Weekly Uber service fee                                                            $59.30
Amount we take to serve our users and grow our business; it goes toward things like improving our apps and expanding earnings opportunities.

*Uber is not an insurer, insurance agent, or insurance broker. TNC/rideshare drivers must maintain personal auto insurance as required by local law.

**Certain charges, such as "airport surcharges", relate to obligations imposed by third parties, including governmental entities. These charges may be paid to those third parties or used by Uber.

***CA Driver Benefits Fee is payable by Riders directly to Uber and not part of your Driver earnings.

****The Booking Fee is paid by the rider to help cover government-mandated commercial auto insurance Uber maintains on TNC/rideshare drivers' behalf as well as other regulatory, safety, and operational costs. Booking Fees vary by trip.

# Uber

Weekly Statement
**Aug 28, 2023 4 AM – Sep 4, 2023 4 AM**

## Transactions

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Sun, Sep 3<br>4:56 PM | **Transferred To Bank Account**<br>Sep 3 4:56 PM | | | -$326.07 | **-$326.07**<br>$0.00 |
| Sun, Sep 3<br>4:56 PM | **Instant Pay Fees**<br>Sep 3 4:56 PM | | -$0.85 | | **-$0.85**<br>$326.07 |
| Sun, Sep 3<br>12:43 PM | **UberX Share**<br>Sep 3 12:18 PM | $9.20 | | | **$9.20**<br>$326.92 |
| Sun, Sep 3<br>11:23 AM | **UberX**<br>Sep 3 10:47 AM | $11.46 | | | **$11.46**<br>$317.72 |
| Sun, Sep 3<br>10:45 AM | **UberX**<br>Sep 3 10:08 AM | $16.51 | | | **$16.51**<br>$306.26 |
| Sat, Sep 2<br>3:30 PM | **Tip**<br>Sep 2 2:30 PM | $5.00 | | | **$5.00**<br>$289.75 |
| Sat, Sep 2<br>3:24 PM | **Tip**<br>Sep 2 3:01 PM | $3.00 | | | **$3.00**<br>$284.75 |
| Sat, Sep 2<br>3:19 PM | **UberX**<br>Sep 2 3:01 PM | $7.10 | | | **$7.10**<br>$281.75 |
| Sat, Sep 2<br>2:47 PM | **Comfort**<br>Sep 2 2:30 PM | $7.85 | | | **$7.85**<br>$274.65 |
| Sat, Sep 2<br>11:57 AM | **Connect Express**<br>Sep 2 11:07 AM | $16.73 | | | **$16.73**<br>$266.80 |
| Fri, Sep 1<br>12:28 PM | **UberX Share**<br>Sep 1 12:00 PM | $10.08 | | | **$10.08**<br>$250.07 |

Exhibit A
Page 103



| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|-----------|-------|---------------|--------------------|---------|---------|
| Fri, Sep 1 11:59 AM | **UberX** Sep 1 11:42 AM | $7.55 | | | **$7.55** $239.99 |
| Fri, Sep 1 11:15 AM | **UberX** Sep 1 10:00 AM | $42.30 | | | **$42.30** $232.44 |
| Thu, Aug 31 11:03 AM | **UberX** Aug 31 10:18 AM | $13.14 | | | **$13.14** $190.14 |
| Wed, Aug 30 4:46 PM | **UberX** Aug 30 4:17 PM | $14.05 | | | **$14.05** $177.00 |
| Wed, Aug 30 4:17 PM | **Tip** Aug 30 3:42 PM | $3.00 | | | **$3.00** $162.95 |
| Wed, Aug 30 4:08 PM | **UberX** Aug 30 3:42 PM | $7.23 | | | **$7.23** $159.95 |
| Wed, Aug 30 12:17 PM | **Comfort** Aug 30 11:22 AM | $35.35 | | | **$35.35** $152.72 |
| Tue, Aug 29 2:57 PM | **Tip** Aug 29 1:24 PM | $20.69 | | | **$20.69** $117.37 |
| Tue, Aug 29 2:33 PM | **Comfort** Aug 29 1:24 PM | $57.66 | | | **$57.66** $96.68 |
| Tue, Aug 29 12:40 PM | **UberX** Aug 29 12:03 PM | $12.72 | | | **$12.72** $39.02 |
| Mon, Aug 28 11:30 AM | **UberX Share** Aug 28 10:40 AM | $26.30 | | | **$26.30** $26.30 |



Weekly Statement
Sep 4, 2023 4 AM – Sep 11, 2023 4 AM



**Thomas Saylor**

+16618745492        vontom1962@yahoo.com

## Weekly Summary

| | |
|---|---|
| **Starting balance at Mon, Sep 4, 4:00 AM** | **$0.00** |
| **Your earnings** | **$301.14** |
| For details, see: Breakdown of Your earnings | |
| **Refunds & Expenses** | **-$0.85** |
| For details, see: Breakdown of Refunds & Expenses | |

| | |
|---|---|
| **Payouts** | $300.29 |
| This amount was withdrawn from your balance | |
| Transferred to your bank account on Sun, Sep 10, 4:54 PM | $300.29 |

| | |
|---|---|
| **Ending balance at Mon, Sep 11, 4:00 AM** | **$0.00** |

**Uber**

Weekly Statement
Sep 4, 2023 4 AM – Sep 11, 2023 4 AM

## Breakdown of Your earnings

| | |
|---|---|
| **Fare** | **$234.49** |
| Fare | $213.79 |
| Base | $1.66 |
| Cancellation | $3.89 |
| Distance | $10.80 |
| Time | $3.38 |
| Time at Stop | $0.35 |
| Wait Time at Pickup | $0.62 |
| **Other earnings** | **$41.32** |
| Prop 22 earnings guarantee | $41.32 |
| **Tip** | **$25.33** |

| | |
|---|---|
| **Your earnings** | **$301.14** |



Weekly Statement
Sep 4, 2023 4 AM – Sep 11, 2023 4 AM

## Breakdown of Refunds & Expenses

| | |
|---|---|
| **Expenses** | **-$0.85** |
| Instant Pay Fees | -$0.85 |

| | |
|---|---|
| **Refunds & Expenses** | **-$0.85** |



Weekly Statement
Sep 4, 2023 4 AM – Sep 11, 2023 4 AM

# Weekly Uber service fee summary

> This statement shows the total amount of Uber service fees left from customer payments after your earnings, third-party fees, and operational expenses for this period.

**Customer price**                                                                                    **$432.06**
Total amount before promotions (excluding the price of items paid to restaurants and stores)

**Customer promotion**                                                                                **-$10.00**
Promotion to bring more customers to the Uber platform

**Tip**                                                                                                  **$25.33**
Customer paid $447.39 after any promotions, tips, etc.

**Third-party fees and operational expenses**
Fees charged to customers and paid out to cover items like commercial auto insurance*, tolls, and other trip-related expenses**

    CA Driver Benefits***                                                            -$12.83

    Booking Fee****                                                                  -$131.08

    Region or City Fee                                                                 -$1.50

**Your earnings**                                                                                     **-$301.14**
Total money you made this week with Uber including tips

**Weekly Uber service fee**                                                                             **$0.84**
Amount we take to serve our users and grow our business; it goes toward things like improving our apps and expanding earnings opportunities.

*Uber is not an insurer, insurance agent, or insurance broker. TNC/rideshare drivers must maintain personal auto insurance as required by local law.

**Certain charges, such as "airport surcharges", relate to obligations imposed by third parties, including governmental entities. These charges may be paid to those third parties or used by Uber.

***CA Driver Benefits Fee is payable by Riders directly to Uber and not part of your Driver earnings.

****The Booking Fee is paid by the rider to help cover government-mandated commercial auto insurance Uber maintains on TNC/rideshare drivers' behalf as well as other regulatory, safety, and operational costs. Booking Fees vary by trip.

# Uber

Weekly Statement
Sep 4, 2023 4 AM – Sep 11, 2023 4 AM

## Transactions

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Sun, Sep 10 4:54 PM | **Transferred To Bank Account** Sep 10 4:54 PM | | | -$300.29 | **-$300.29** $0.00 |
| Sun, Sep 10 4:54 PM | **Instant Pay Fees** Sep 10 4:54 PM | | -$0.85 | | **-$0.85** $300.29 |
| Sat, Sep 9 4:04 PM | **UberX Share** Sep 9 3:30 PM | $10.01 | | | **$10.01** $301.14 |
| Sat, Sep 9 10:19 AM | **UberX** Sep 9 9:56 AM | $8.44 | | | **$8.44** $291.13 |
| Sat, Sep 9 9:52 AM | **UberX** Sep 9 9:24 AM | $12.21 | | | **$12.21** $282.69 |
| Fri, Sep 8 10:43 PM | **Tip** Sep 4 1:34 PM | $3.00 | | | **$3.00** $270.48 |
| Fri, Sep 8 4:30 PM | **UberX** Sep 8 3:41 PM | $3.89 | | | **$3.89** $267.48 |
| Fri, Sep 8 12:57 PM | **UberX** Sep 8 12:39 PM | $3.63 | | | **$3.63** $263.59 |
| Fri, Sep 8 12:34 PM | **UberX** Sep 8 10:51 AM | $80.54 | | | **$80.54** $259.96 |
| Thu, Sep 7 3:10 PM | **UberX** Sep 7 2:54 PM | $6.08 | | | **$6.08** $179.42 |
| Thu, Sep 7 1:45 PM | **UberX Share** Sep 7 1:13 PM | $19.43 | | | **$19.43** $173.34 |



**Weekly Statement**
Sep 4, 2023 4 AM – Sep 11, 2023 4 AM

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Wed, Sep 6<br>2:35 PM | **Prop 22 Earnings**<br>Guarantees payments for earnings period Aug 21, 2023 – Sep 04, 2023<br>Sep 4 9:00 PM | $41.32 | | | **$41.32**<br>$153.91 |
| Wed, Sep 6<br>2:22 PM | **Tip**<br>Sep 6 1:10 PM | $10.00 | | | **$10.00**<br>$112.59 |
| Wed, Sep 6<br>1:57 PM | **Comfort**<br>Sep 6 1:10 PM | $14.80 | | | **$14.80**<br>$102.59 |
| Wed, Sep 6<br>10:50 AM | **UberX Share**<br>Sep 6 10:06 AM | $11.80 | | | **$11.80**<br>$87.79 |
| Wed, Sep 6<br>10:24 AM | **Tip**<br>Sep 6 9:24 AM | $5.00 | | | **$5.00**<br>$75.99 |
| Wed, Sep 6<br>9:52 AM | **Comfort**<br>Sep 6 9:24 AM | $13.10 | | | **$13.10**<br>$70.99 |
| Tue, Sep 5<br>4:01 PM | **UberX Share**<br>Sep 5 3:23 PM | $9.08 | | | **$9.08**<br>$57.89 |
| Tue, Sep 5<br>3:25 PM | **Tip**<br>Sep 5 2:44 PM | $4.33 | | | **$4.33**<br>$48.81 |
| Tue, Sep 5<br>3:24 PM | **UberX**<br>Sep 5 2:44 PM | $17.07 | | | **$17.07**<br>$44.48 |
| Tue, Sep 5<br>9:56 AM | **Tip**<br>Sep 5 9:37 AM | $3.00 | | | **$3.00**<br>$27.41 |
| Tue, Sep 5<br>9:54 AM | **UberX**<br>Sep 5 9:37 AM | $7.07 | | | **$7.07**<br>$24.41 |



Weekly Statement
Sep 4, 2023 4 AM – Sep 11, 2023 4 AM

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Mon, Sep 4<br>2:06 PM | **UberX**<br>Sep 4 1:34 PM | $7.21 | | | **$7.21**<br>$17.34 |
| Mon, Sep 4<br>12:44 PM | **UberX**<br>Sep 4 12:11 PM | $10.13 | | | **$10.13**<br>$10.13 |

Exhibit A
Page 111

# Uber

Weekly Statement
Sep 11, 2023 4 AM – Sep 18, 2023 4 AM



**Thomas Saylor**

+16618745492        vontom1962@yahoo.com

## Weekly Summary

| | |
|---|---|
| **Starting balance at Mon, Sep 11, 4:00 AM** | **$0.00** |
| **Your earnings** | **$276.19** |
| For details, see: Breakdown of Your earnings | |
| **Refunds & Expenses** | **-$0.85** |
| For details, see: Breakdown of Refunds & Expenses | |

| | |
|---|---|
| **Payouts** | **$275.34** |
| This amount was withdrawn from your balance | |
| Transferred to your bank account on Sun, Sep 17, 3:30 PM | $275.34 |

| | |
|---|---|
| **Ending balance at Mon, Sep 18, 4:00 AM** | **$0.00** |

Exhibit A
Page 112



## Breakdown of Your earnings

| | |
|---|---|
| **Fare** | **$248.31** |
| Fare | $196.53 |
| Base | $2.49 |
| Distance | $29.14 |
| Minimum Fare Supplement | $0.80 |
| Time | $7.17 |
| Reservation Fee | $12.00 |
| Wait Time at Pickup | $0.18 |
| **Tip** | **$27.88** |

| | |
|---|---|
| **Your earnings** | **$276.19** |

Uber

Weekly Statement
Sep 11, 2023 4 AM – Sep 18, 2023 4 AM

Breakdown of Refunds & Expenses

**Expenses**                                                                      -$0.85

    Instant Pay Fees                                           -$0.85

**Refunds & Expenses**                                                            -$0.85



Weekly Statement
Sep 11, 2023 4 AM – Sep 18, 2023 4 AM

# Weekly Uber service fee summary

> This statement shows the total amount of Uber service fees left from customer payments after your earnings, third-party fees, and operational expenses for this period.

**Customer price**                                                                                                 **$419.08**
Total amount before promotions (excluding the price of items paid to restaurants and stores)

**Customer promotion**                                                                                             **−$15.83**
Promotion to bring more customers to the Uber platform

**Tip**                                                                                                            **$27.88**
Customer paid $431.13 after any promotions, tips, etc.

**Third-party fees and operational expenses**
Fees charged to customers and paid out to cover items like commercial auto insurance*, tolls, and other trip-related expenses**

    CA Driver Benefits***                                                                      −$10.16

    Booking Fee****                                                                            −$109.44

    Region or City Fee                                                                        −$1.10

**Your earnings**                                                                                                  **−$276.19**
Total money you made this week with Uber including tips

**Weekly Uber service fee**                                                                                        **$34.24**
Amount we take to serve our users and grow our business; it goes toward things like improving our apps and expanding earnings opportunities.

*Uber is not an insurer, insurance agent, or insurance broker. TNC/rideshare drivers must maintain personal auto insurance as required by local law.

**Certain charges, such as "airport surcharges", relate to obligations imposed by third parties, including governmental entities. These charges may be paid to those third parties or used by Uber.

***CA Driver Benefits Fee is payable by Riders directly to Uber and not part of your Driver earnings.

****The Booking Fee is paid by the rider to help cover government-mandated commercial auto insurance Uber maintains on TNC/rideshare drivers' behalf as well as other regulatory, safety, and operational costs. Booking Fees vary by trip.

# Uber

## Transactions

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Sun, Sep 17 3:30 PM | **Transferred To Bank Account** Sep 17 3:30 PM | | | -$275.34 | **-$275.34** $0.00 |
| Sun, Sep 17 3:30 PM | **Instant Pay Fees** Sep 17 3:30 PM | | -$0.85 | | **-$0.85** $275.34 |
| Fri, Sep 15 1:11 PM | **UberX** Sep 15 12:45 PM | $8.95 | | | **$8.95** $276.19 |
| Fri, Sep 15 10:45 AM | **UberX** Sep 15 9:55 AM | $24.84 | | | **$24.84** $267.24 |
| Fri, Sep 15 9:45 AM | **Tip** Sep 15 9:28 AM | $14.00 | | | **$14.00** $242.40 |
| Fri, Sep 15 9:41 AM | **UberX** Sep 15 9:28 AM | $3.27 | | | **$3.27** $228.40 |
| Thu, Sep 14 12:34 PM | **UberX** Sep 14 11:43 AM | $14.83 | | | **$14.83** $225.13 |
| Wed, Sep 13 4:19 PM | **UberX** Sep 13 3:57 PM | $7.07 | | | **$7.07** $210.30 |
| Wed, Sep 13 11:42 AM | **UberX** Sep 13 10:05 AM | $81.27 | | | **$81.27** $203.23 |
| Wed, Sep 13 9:52 AM | **UberX** Sep 13 9:28 AM | $11.49 | | | **$11.49** $121.96 |
| Tue, Sep 12 3:57 PM | **UberX** Sep 12 3:26 PM | $16.49 | | | **$16.49** $110.47 |



Weekly Statement
Sep 11, 2023 4 AM – Sep 18, 2023 4 AM

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Mon, Sep 11<br>4:15 PM | **UberX**<br>Sep 11 3:44 PM | $7.07 | | | **$7.07**<br>$93.98 |
| Mon, Sep 11<br>1:19 PM | **Tip**<br>Sep 11 12:15 PM | $13.88 | | | **$13.88**<br>$86.91 |
| Mon, Sep 11<br>1:13 PM | **UberX**<br>Sep 11 12:15 PM | $61.27 | | | **$61.27**<br>$73.03 |
| Mon, Sep 11<br>10:27 AM | **UberX**<br>Sep 11 10:02 AM | $11.76 | | | **$11.76**<br>$11.76 |



Weekly Statement
Sep 18, 2023 4 AM – Sep 25, 2023 4 AM



**Thomas Saylor**

+16618745492          vontom1962@yahoo.com

## Weekly Summary

| | |
|---|---|
| **Starting balance at Mon, Sep 18, 4:00 AM** | **$0.00** |
| **Your earnings** | **$274.99** |
| For details, see: Breakdown of Your earnings | |
| **Refunds & Expenses** | **-$0.85** |
| For details, see: Breakdown of Refunds & Expenses | |

| | |
|---|---|
| **Payouts** | **$274.14** |
| This amount was withdrawn from your balance | |
| Transferred to your bank account on Sun, Sep 24, 3:38 PM | $274.14 |

| | |
|---|---|
| **Ending balance at Mon, Sep 25, 4:00 AM** | **$0.00** |

Exhibit A
Page 118

# Uber

## Breakdown of Your earnings

| | |
|---|---:|
| **Fare** | **$189.98** |
| Fare | $174.60 |
| Base | $0.83 |
| Distance | $10.25 |
| Time | $3.25 |
| Time at Stop | $0.45 |
| Wait Time at Pickup | $0.60 |
| **Other earnings** | **$57.01** |
| Prop 22 earnings guarantee | $57.01 |
| **Tip** | **$28.00** |

| | |
|---|---:|
| **Your earnings** | **$274.99** |

# Uber

Weekly Statement
Sep 18, 2023 4 AM – Sep 25, 2023 4 AM

## Breakdown of Refunds & Expenses

| | |
|---|---|
| **Expenses** | **-$0.85** |
| Instant Pay Fees | -$0.85 |

| | |
|---|---|
| **Refunds & Expenses** | **-$0.85** |

**Uber**

# Weekly Uber service fee summary

> This statement shows the total amount of Uber service fees left from customer payments after your earnings, third-party fees, and operational expenses for this period.

### Customer price                                                                                     $349.33
Total amount before promotions (excluding the price of items paid to restaurants and stores)

### Customer promotion                                                                                 -$10.00
Promotion to bring more customers to the Uber platform

### Tip                                                                                                $28.00
Customer paid $367.33 after any promotions, tips, etc.

### Third-party fees and operational expenses
Fees charged to customers and paid out to cover items like commercial auto insurance*, tolls, and other trip-related expenses**

| | |
|---|---:|
| CA Driver Benefits*** | -$8.79 |
| Booking Fee**** | -$86.00 |
| Region or City Fee | -$1.10 |

### Your earnings                                                                                      -$274.99
Total money you made this week with Uber including tips

### Weekly Uber service fee                                                                            -$3.55
Amount that Uber keeps to support the costs of giving drivers on the Uber app a high-quality experience when driving using the Uber app. This negative amount means that you had an exception this week in which your earnings beyond fares (such as promotions) were greater than the Uber service fees.

*Uber is not an insurer, insurance agent, or insurance broker. TNC/rideshare drivers must maintain personal auto insurance as required by local law.

**Certain charges, such as "airport surcharges", relate to obligations imposed by third parties, including governmental entities. These charges may be paid to those third parties or used by Uber.

***CA Driver Benefits Fee is payable by Riders directly to Uber and not part of your Driver earnings.

****The Booking Fee is paid by the rider to help cover government-mandated commercial auto insurance Uber maintains on TNC/rideshare drivers' behalf as well as other regulatory, safety, and operational costs. Booking Fees vary by trip.

# Uber

## Transactions

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Sun, Sep 24 3:38 PM | **Transferred To Bank Account** Sep 24 3:38 PM | | | -$274.14 | **-$274.14** $0.00 |
| Sun, Sep 24 3:38 PM | **Instant Pay Fees** Sep 24 3:38 PM | | -$0.85 | | **-$0.85** $274.14 |
| Sun, Sep 24 1:04 AM | **Tip** Sep 23 1:54 PM | $3.00 | | | **$3.00** $274.99 |
| Sat, Sep 23 2:14 PM | **UberX** Sep 23 1:54 PM | $5.38 | | | **$5.38** $271.99 |
| Sat, Sep 23 11:18 AM | **Tip** Sep 23 9:41 AM | $20.00 | | | **$20.00** $266.61 |
| Sat, Sep 23 11:17 AM | **UberX** Sep 23 9:41 AM | $59.77 | | | **$59.77** $246.61 |
| Fri, Sep 22 3:11 PM | **UberXL** Sep 22 2:44 PM | $11.07 | | | **$11.07** $186.84 |
| Fri, Sep 22 2:29 PM | **UberX** Sep 22 2:03 PM | $11.28 | | | **$11.28** $175.77 |
| Fri, Sep 22 12:19 PM | **Comfort** Sep 22 12:01 PM | $8.20 | | | **$8.20** $164.49 |
| Thu, Sep 21 3:05 PM | **UberX** Sep 21 1:43 PM | $39.69 | | | **$39.69** $156.29 |

Thomas Saylor
Exhibit A
Page 122

# Uber

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Wed, Sep 20 12:26 PM | **Prop 22 Earnings Guarantees payments for earnings period Sep 04, 2023 – Sep 18, 2023** Sep 18 9:00 PM | $57.01 | | | **$57.01** $116.60 |
| Wed, Sep 20 10:56 AM | **Tip** Sep 20 10:09 AM | $5.00 | | | **$5.00** $59.59 |
| Wed, Sep 20 10:43 AM | **UberXL** Sep 20 10:09 AM | $13.15 | | | **$13.15** $54.59 |
| Tue, Sep 19 9:18 AM | **UberX** Sep 19 8:45 AM | $14.33 | | | **$14.33** $41.44 |
| Mon, Sep 18 4:19 PM | **UberX** Sep 18 3:31 PM | $14.57 | | | **$14.57** $27.11 |
| Mon, Sep 18 1:46 PM | **UberX** Sep 18 1:28 PM | $7.05 | | | **$7.05** $12.54 |
| Mon, Sep 18 12:09 PM | **Comfort** Sep 18 11:51 AM | $5.49 | | | **$5.49** $5.49 |

# Uber

 **Thomas Saylor**

+16618745492      vontom1962@yahoo.com

## Weekly Summary

| | |
|---|---|
| **Starting balance at Mon, Sep 25, 4:00 AM** | **$0.00** |
| **Your earnings** | **$69.57** |
| For details, see: Breakdown of Your earnings | |

| | |
|---|---|
| **Ending balance at Mon, Oct 2, 4:00 AM** | **$69.57** |



## Breakdown of Your earnings

| Fare | $69.57 |
| --- | --- |
| Fare | $59.02 |
| Cancellation | $5.70 |
| Time at Stop | $1.01 |
| UberX Priority | $3.50 |
| Wait Time at Pickup | $0.34 |

| **Your earnings** | **$69.57** |
| --- | --- |

# Uber

Weekly Statement
Sep 25, 2023 4 AM – Oct 2, 2023 4 AM

## Weekly Uber service fee summary

> This statement shows the total amount of Uber service fees left from customer payments after your earnings, third-party fees, and operational expenses for this period.

**Customer price**                                                              **$118.15**
Total amount before promotions (excluding the price of items paid to restaurants and stores)

**Customer promotion**                                                           **-$1.39**
Customer paid $116.76 after any promotions, tips, etc.

**Third-party fees and operational expenses**
Fees charged to customers and paid out to cover items like commercial auto insurance*, tolls, and other trip-related expenses**

| | |
|---|---|
| CA Driver Benefits*** | -$5.53 |
| Booking Fee**** | -$35.40 |
| Region or City Fee | -$0.70 |

**Your earnings**                                                               **-$69.57**
Total money you made this week with Uber including tips

**Weekly Uber service fee**                                                       **$5.56**
Amount we take to serve our users and grow our business; it goes toward things like improving our apps and expanding earnings opportunities.

*Uber is not an insurer, insurance agent, or insurance broker. TNC/rideshare drivers must maintain personal auto insurance as required by local law.

**Certain charges, such as "airport surcharges", relate to obligations imposed by third parties, including governmental entities. These charges may be paid to those third parties or used by Uber.

***CA Driver Benefits Fee is payable by Riders directly to Uber and not part of your Driver earnings.

****The Booking Fee is paid by the rider to help cover government-mandated commercial auto insurance Uber maintains on TNC/rideshare drivers' behalf as well as other regulatory, safety, and operational costs. Booking Fees vary by trip.



Weekly Statement
**Sep 25, 2023 4 AM – Oct 2, 2023 4 AM**

## Transactions

| Processed | Event | Your earnings | Balance |
|---|---|---|---|
| Sat, Sep 30<br>2:06 PM | **UberX**<br>Sep 30 1:37 PM | $7.63 | **$7.63**<br>$69.57 |
| Sat, Sep 30<br>1:42 PM | **UberX**<br>Sep 30 1:29 PM | $5.71 | **$5.71**<br>$61.94 |
| Fri, Sep 29<br>2:41 PM | **UberX Priority**<br>Sep 29 2:06 PM | $16.04 | **$16.04**<br>$56.23 |
| Fri, Sep 29<br>10:27 AM | **UberX**<br>Sep 29 9:53 AM | $12.48 | **$12.48**<br>$40.19 |
| Wed, Sep 27<br>11:50 AM | **UberX**<br>Sep 27 11:29 AM | $8.32 | **$8.32**<br>$27.71 |
| Tue, Sep 26<br>2:39 PM | **UberX**<br>Sep 26 2:17 PM | $7.31 | **$7.31**<br>$19.39 |
| Tue, Sep 26<br>10:47 AM | **UberX**<br>Sep 26 10:28 AM | $6.38 | **$6.38**<br>$12.08 |
| Mon, Sep 25<br>11:30 AM | **UberX**<br>Sep 25 10:00 AM | $5.70 | **$5.70**<br>$5.70 |

# Uber

Weekly Statement
Oct 2, 2023 4 AM – Oct 9, 2023 4 AM

 **Thomas Saylor**

+16618745492     vontom1962@yahoo.com

## Weekly Summary

| | |
|---|---|
| **Starting balance at Mon, Oct 2, 4:00 AM** | **$69.57** |
| **Your earnings** | **$289.10** |
| For details, see: Breakdown of Your earnings | |
| **Refunds & Expenses** | **-$0.85** |
| For details, see: Breakdown of Refunds & Expenses | |

| | |
|---|---|
| **Payouts** | **$357.82** |
| This amount was withdrawn from your balance | |
| Transferred to your bank account on Mon, Oct 2, 4:01 AM | $69.57 |
| Transferred to your bank account on Sun, Oct 8, 12:32 PM | $288.25 |

| | |
|---|---|
| **Ending balance at Mon, Oct 9, 4:00 AM** | **$0.00** |

# Uber

## Breakdown of Your earnings

| **Fare** | **$209.91** |
|---|---|
| Fare | $184.81 |
| Base | $0.83 |
| Cancellation | $4.76 |
| Distance | $13.33 |
| Surge | $2.50 |
| Time | $3.53 |
| Wait Time at Pickup | $0.15 |
| **Other earnings** | **$73.19** |
| Prop 22 earnings guarantee | $73.19 |
| **Tip** | **$6.00** |

| **Your earnings** | **$289.10** |
|---|---|



Weekly Statement
**Oct 2, 2023 4 AM – Oct 9, 2023 4 AM**

Breakdown of Refunds & Expenses

| | |
|---|---:|
| **Expenses** | **-$0.85** |
| Instant Pay Fees | -$0.85 |

| | |
|---|---:|
| **Refunds & Expenses** | **-$0.85** |



Weekly Statement
Oct 2, 2023 4 AM – Oct 9, 2023 4 AM

# Weekly Uber service fee summary

> This statement shows the total amount of Uber service fees left from customer payments after your earnings, third-party fees, and operational expenses for this period.

**Customer price**      **$322.78**
Total amount before promotions (excluding the price of items paid to restaurants and stores)

**Customer promotion**      **-$10.30**
Promotion to bring more customers to the Uber platform

**Tip**      **$6.00**
Customer paid $318.48 after any promotions, tips, etc.

**Third-party fees and operational expenses**
Fees charged to customers and paid out to cover items like commercial auto insurance*, tolls, and other trip-related expenses**

| | |
|---|---|
| CA Driver Benefits*** | -$5.23 |
| Booking Fee**** | -$59.33 |
| Region or City Fee | -$0.60 |

**Your earnings**      **-$289.10**
Total money you made this week with Uber including tips

**Weekly Uber service fee**      **-$35.78**
Amount that Uber keeps to support the costs of giving drivers on the Uber app a high-quality experience when driving using the Uber app. This negative amount means that you had an exception this week in which your earnings beyond fares (such as promotions) were greater than the Uber service fees.

*Uber is not an insurer, insurance agent, or insurance broker. TNC/rideshare drivers must maintain personal auto insurance as required by local law.

**Certain charges, such as "airport surcharges", relate to obligations imposed by third parties, including governmental entities. These charges may be paid to those third parties or used by Uber.

***CA Driver Benefits Fee is payable by Riders directly to Uber and not part of your Driver earnings.

****The Booking Fee is paid by the rider to help cover government-mandated commercial auto insurance Uber maintains on TNC/rideshare drivers' behalf as well as other regulatory, safety, and operational costs. Booking Fees vary by trip.

# Uber

Weekly Statement
Oct 2, 2023 4 AM – Oct 9, 2023 4 AM

## Transactions

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Sun, Oct 8<br>12:32 PM | **Transferred To Bank Account**<br>Oct 8 12:32 PM | | | -$288.25 | **-$288.25**<br>$0.00 |
| Sun, Oct 8<br>12:32 PM | **Instant Pay Fees**<br>Oct 8 12:32 PM | | -$0.85 | | **-$0.85**<br>$288.25 |
| Thu, Oct 5<br>2:13 PM | **Tip**<br>Oct 5 10:45 AM | $3.00 | | | **$3.00**<br>$289.10 |
| Thu, Oct 5<br>11:11 AM | **UberX**<br>Oct 5 10:45 AM | $9.13 | | | **$9.13**<br>$286.10 |
| Wed, Oct 4<br>12:27 PM | **Prop 22 Earnings**<br>Guarantees payments for earnings period Sep 18, 2023 – Oct 02, 2023<br>Oct 2 9:00 PM | $73.19 | | | **$73.19**<br>$276.97 |
| Tue, Oct 3<br>3:15 PM | **UberX**<br>Oct 3 2:47 PM | $9.41 | | | **$9.41**<br>$203.78 |
| Tue, Oct 3<br>11:21 AM | **UberX**<br>Oct 3 11:03 AM | $6.86 | | | **$6.86**<br>$194.37 |
| Tue, Oct 3<br>9:50 AM | **Tip**<br>Oct 3 9:12 AM | $3.00 | | | **$3.00**<br>$187.51 |
| Tue, Oct 3<br>9:49 AM | **UberX**<br>Oct 3 9:12 AM | $17.84 | | | **$17.84**<br>$184.51 |
| Mon, Oct 2<br>3:15 PM | **UberX**<br>Oct 2 1:42 PM | $75.53 | | | **$75.53**<br>$166.67 |

Exhibit A
Page 132



Weekly Statement
**Oct 2, 2023 4 AM – Oct 9, 2023 4 AM**

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Mon, Oct 2<br>12:59 PM | **UberX**<br>Oct 2 11:15 AM | $86.38 | | | **$86.38**<br>$91.14 |
| Mon, Oct 2<br>10:29 AM | **UberX**<br>Oct 2 10:22 AM | $4.76 | | | **$4.76**<br>$4.76 |
| Mon, Oct 2<br>4:01 AM | **Transferred To Bank Account**<br>Oct 2 4:01 AM | | | -$69.57 | **-$69.57**<br>$0.00 |

Thomas Saylor

Exhibit A
Page 133

**Uber**

Weekly Statement
Oct 9, 2023 4 AM – Oct 16, 2023 4 AM

 **Thomas Saylor**

+16618745492        vontom1962@yahoo.com

## Weekly Summary

| | |
|---|---|
| **Starting balance at Mon, Oct 9, 4:00 AM** | **$0.00** |
| **Your earnings** | **$110.37** |
| For details, see: Breakdown of Your earnings | |
| **Refunds & Expenses** | **-$0.85** |
| For details, see: Breakdown of Refunds & Expenses | |

| | |
|---|---|
| **Payouts** | **$109.52** |
| This amount was withdrawn from your balance | |
| Transferred to your bank account on Sun, Oct 15, 4:03 AM | $109.52 |

| | |
|---|---|
| **Ending balance at Mon, Oct 16, 4:00 AM** | **$0.00** |

**Uber**

Weekly Statement
Oct 9, 2023 4 AM – Oct 16, 2023 4 AM

## Breakdown of Your earnings

| | |
|---|---:|
| **Fare** | **$105.89** |
| Fare | $85.01 |
| Surge | $19.00 |
| Time at Stop | $0.85 |
| Wait Time at Pickup | $1.03 |
| **Tip** | **$4.48** |

| | |
|---|---:|
| **Your earnings** | **$110.37** |

**Uber**

## Breakdown of Refunds & Expenses

| | |
|---|---|
| **Expenses** | **-$0.85** |
| Instant Pay Fees | -$0.85 |

| | |
|---|---|
| **Refunds & Expenses** | **-$0.85** |



Weekly Statement
Oct 9, 2023 4 AM – Oct 16, 2023 4 AM

# Weekly Uber service fee summary

> This statement shows the total amount of Uber service fees left from customer payments after your earnings, third-party fees, and operational expenses for this period.

**Customer price**                                                                                     **$168.17**
Total amount before promotions (excluding the price of items paid to restaurants and stores)

**Customer promotion**                                                                                 **–$5.31**
Promotion to bring more customers to the Uber platform

**Tip**                                                                                                **$4.48**
Customer paid $167.34 after any promotions, tips, etc.

**Third-party fees and operational expenses**
Fees charged to customers and paid out to cover items like commercial auto insurance*, tolls, and other trip-related expenses**

    CA Driver Benefits***                                                          –$4.74

    Booking Fee****                                                                 –$41.30

    Region or City Fee                                                              –$0.60

**Your earnings**                                                                                      **–$110.37**
Total money you made this week with Uber including tips

**Weekly Uber service fee**                                                                            **$10.33**
Amount we take to serve our users and grow our business; it goes toward things like improving our apps and expanding earnings opportunities.

*Uber is not an insurer, insurance agent, or insurance broker. TNC/rideshare drivers must maintain personal auto insurance as required by local law.

**Certain charges, such as "airport surcharges", relate to obligations imposed by third parties, including governmental entities. These charges may be paid to those third parties or used by Uber.

***CA Driver Benefits Fee is payable by Riders directly to Uber and not part of your Driver earnings.

****The Booking Fee is paid by the rider to help cover government-mandated commercial auto insurance Uber maintains on TNC/rideshare drivers' behalf as well as other regulatory, safety, and operational costs. Booking Fees vary by trip.

Exhibit A
Page 137

**Uber**

Weekly Statement
Oct 9, 2023 4 AM – Oct 16, 2023 4 AM

## Transactions

| Processed | Event | Your earnings | Refunds & Expenses | Payouts | Balance |
|---|---|---|---|---|---|
| Sun, Oct 15 4:03 AM | **Transferred To Bank Account** Oct 15 4:03 AM | | | -$109.52 | **-$109.52** $0.00 |
| Sun, Oct 15 4:03 AM | **Instant Pay Fees** Oct 15 4:03 AM | | -$0.85 | | **-$0.85** $109.52 |
| Fri, Oct 13 11:25 AM | **UberXL** Oct 13 10:37 AM | $12.99 | | | **$12.99** $110.37 |
| Fri, Oct 13 10:17 AM | **UberX** Oct 13 9:49 AM | $11.05 | | | **$11.05** $97.38 |
| Thu, Oct 12 4:25 PM | **UberX** Oct 12 4:07 PM | $25.48 | | | **$25.48** $86.33 |
| Thu, Oct 12 9:40 AM | **UberX** Oct 12 9:20 AM | $6.18 | | | **$6.18** $60.85 |
| Wed, Oct 11 4:40 PM | **Tip** Oct 11 4:05 PM | $4.48 | | | **$4.48** $54.67 |
| Wed, Oct 11 4:34 PM | **UberX** Oct 11 4:05 PM | $13.65 | | | **$13.65** $50.19 |
| Wed, Oct 11 12:11 PM | **UberXL** Oct 11 11:24 AM | $36.54 | | | **$36.54** $36.54 |

# Uber

**Thomas Saylor**

+16618745492        vontom1962@yahoo.com

## Weekly summary May 22–May 28, 2023



Generated October 16, 2023 at 08:20 PM PDT

# Thomas Saylor

SSN: xxx-xx-0934

 **$115.68**

Net earnings

### Driving totals

Here is a summary of your earnings and rides for the week. Thanks for driving with Lyft!

| | | |
|---|---|---|
| **10** | **137.89** | |
| Rides | Booked miles | |
| **5 hr 50 min** | **11 hr 39 min** | |
| Booked time | Online time | |

### Your earnings                                      **$115.68**

Ride earnings                                          **$102.93**

The gross amount you earned on rides you gave.

Tips                                                   **$12.75**

Tip tip hooray!

Continued on next page

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107

Page 1 of 2

This isn't a tax document. Visit 'Tax Information' from your dashboard for details on taxes.

Exhibit A
Page 140

SAYLOR000278

# Weekly summary May 22–May 28, 2023

Generated October 16, 2023 at 08:20 PM PDT



## Lyft fee summary

| | |
|---|---|
| **Passenger payments** | **$139.74** |
| The amount passengers paid for the rides you gave, excluding tips. | |
| **Tips** | **$12.75** |
| Tip tip hooray! | |

| | |
|---|---|
| **Insurance & expenses** | **$61.86** |
| Insurance covers accidents when en route to a passenger or when they're in the car. Expenses are paid to other parties and include payment processing and hosting fees. | |
| **Taxes & gov't fees** | **$1.00** |
| These include fees imposed by government and local regions to operate the rideshare platform in certain locations. | |
| **CA benefits** | **$0.61** |
| Drivers in California are eligible for guaranteed minimum earnings and additional benefits. | |
| **Donations** | **$0.14** |
| The amount passengers donated to charity through Lyft's Round Up and Donate program. | |
| **Estimated Lyft adjustment** | **-$26.80** |
| Funds marketing, keeping the platform running smoothly and more. The Lyft fee varies each trip. | |

**Net earnings:** Your take-home pay after deductions.

**Booked miles:** The total miles you spent giving rides - from accepting a ride to drop-off.

**Booked time:** The total time you spent giving rides - from accepting a ride to drop-off.

**Online time:** The total time you spent online, including time when you were waiting for rides.

**Your earnings:** The gross amount you made before any deductions. This includes your ride earnings, tips, and bonuses.

**Your deductions:** Any fees we had to deduct from your earnings, like Express Pay fees.

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107

Page 2 of 2

This isn't a tax document. Visit 'Tax Information' from your dashboard for details on taxes.

Exhibit A
Page 141

SAYLOR000279

# Weekly summary May 29–Jun 4, 2023

Generated October 16, 2023 at 08:21 PM PDT



# Thomas Saylor

SSN: xxx-xx-0934

 **$61.05**

Net earnings

## Driving totals

Here is a summary of your earnings and rides for the week. Thanks for driving with Lyft!

| | |
|---|---|
| **0** Rides | **0** Booked miles |
| **0 sec** Booked time | **0 sec** Online time |

### Your earnings | **$61.05**

CA earnings adjustment | **$61.05**

---

**Net earnings:** Your take-home pay after deductions.

**Booked miles:** The total miles you spent giving rides - from accepting a ride to drop-off.

**Booked time:** The total time you spent giving rides - from accepting a ride to drop-off.

**Online time:** The total time you spent online, including time when you were waiting for rides.

**Your earnings:** The gross amount you made before any deductions. This includes your ride earnings, tips, and bonuses.

**Your deductions:** Any fees we had to deduct from your earnings, like Express Pay fees.

---

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107

Page 1 of 1

This isn't a tax document. Visit 'Tax Information' from your dashboard for details on taxes.

Exhibit A
Page 142

SAYLOR000280

**Weekly summary** Jun 5–Jun 11, 2023



Generated October 16, 2023 at 08:21 PM PDT

# Thomas Saylor

SSN: xxx-xx-0934

 **$53.23**

Net earnings

## Driving totals

Here is a summary of your earnings and rides for the week. Thanks for driving with Lyft!

| | | |
|---|---|---|
| 🚗 | **7**<br>Rides | **59.82**<br>Booked miles |
| 🕐 | **2 hr 47 min**<br>Booked time | **5 hr 29 min**<br>Online time |

| **Your earnings** | **$53.23** |
|---|---|
| **Ride earnings**<br>The gross amount you earned on rides you gave. | **$46.23** |
| **Tips**<br>Tip tip hooray! | **$5.00** |
| **Other bonuses**<br>Extra cash you made from bonuses, like streaks. | **$2.00** |

Continued on next page

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107

Page 1 of 2

This isn't a tax document. Visit 'Tax Information' from your dashboard for details on taxes.

SAYLOR000281

Exhibit A
Page 143

# Weekly summary Jun 5–Jun 11, 2023

Generated October 16, 2023 at 08:21 PM PDT



## Lyft fee summary

| | | | |
|---|---|---|---|
| **Passenger payments** | $77.73 | **Insurance & expenses** | $28.29 |

The amount passengers paid for the rides you gave, excluding tips.

Insurance covers accidents when en route to a passenger or when they're in the car. Expenses are paid to other parties and include payment processing and hosting fees.

**Tips** $5.00

Tip tip hooray!

**Taxes & gov't fees** $0.70

These include fees imposed by government and local regions to operate the rideshare platform in certain locations.

**CA benefits** $0.34

Drivers in California are eligible for guaranteed minimum earnings and additional benefits.

**Estimated Lyft fee** $0.17

Funds marketing, keeping the platform running smoothly and more. The Lyft fee varies each trip.

**Net earnings:** Your take-home pay after deductions.

**Booked miles:** The total miles you spent giving rides - from accepting a ride to drop-off.

**Booked time:** The total time you spent giving rides - from accepting a ride to drop-off.

**Online time:** The total time you spent online, including time when you were waiting for rides.

**Your earnings:** The gross amount you made before any deductions. This includes your ride earnings, tips, and bonuses.

**Your deductions:** Any fees we had to deduct from your earnings, like Express Pay fees.

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107

Page 2 of 2

This isn't a tax document. Visit 'Tax Information' from your dashboard for details on taxes.

Exhibit A
Page 144

SAYLOR000282

# Weekly summary Jun 12–Jun 18, 2023
Generated October 16, 2023 at 08:22 PM PDT



# Thomas Saylor
SSN: xxx-xx-0934

 **$666.28**
Net earnings

## Driving totals

Here is a summary of your earnings and rides for the week. Thanks for driving with Lyft!

**22** Rides    **728.41** Booked miles

**19 hr 12 min** Booked time    **33 hr 13 min** Online time

## Your earnings $666.28

**Ride earnings** $552.99
The gross amount you earned on rides you gave.

**Tips** $31.12
Tip tip hooray!

**CA earnings adjustment** $66.84

**Other bonuses** $2.25
Extra cash you made from bonuses, like streaks.

**Cancel earnings** $13.08

Continued on next page

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107
Page 1 of 2
This isn't a tax document. Visit 'Tax Information' from your dashboard for details on taxes.
Exhibit A
Page 145
SAYLOR000283

# Weekly summary Jun 12–Jun 18, 2023

Generated October 16, 2023 at 08:22 PM PDT



## Lyft fee summary

| | | | |
|---|---|---|---|
| **Passenger payments** | $919.41 | **Insurance & expenses** | $417.25 |

The amount passengers paid for the rides you gave, excluding tips.

Insurance covers accidents when en route to a passenger or when they're in the car. Expenses are paid to other parties and include payment processing and hosting fees.

**Tips**     $31.12

Tip tip hooray!

**Taxes & gov't fees**     $10.20

These include fees imposed by government and local regions to operate the rideshare platform in certain locations.

**CA benefits**     $4.26

Drivers in California are eligible for guaranteed minimum earnings and additional benefits.

**Estimated Lyft adjustment**     -$147.46

Funds marketing, keeping the platform running smoothly and more. The Lyft fee varies each trip.

---

**Net earnings:** Your take-home pay after deductions.

**Booked miles:** The total miles you spent giving rides - from accepting a ride to drop-off.

**Booked time:** The total time you spent giving rides - from accepting a ride to drop-off.

**Online time:** The total time you spent online, including time when you were waiting for rides.

**Your earnings:** The gross amount you made before any deductions. This includes your ride earnings, tips, and bonuses.

**Your deductions:** Any fees we had to deduct from your earnings, like Express Pay fees.

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107

Page 2 of 2

This isn't a tax document. Visit 'Tax Information' from your dashboard for details on taxes.

SAYLOR000284

Exhibit A
Page 146

# Weekly summary Jun 19–Jun 25, 2023

Generated October 16, 2023 at 08:22 PM PDT



## Thomas Saylor

SSN: xxx-xx-0934



**$284.21**

Net earnings

### Driving totals

Here is a summary of your earnings and rides for the week. Thanks for driving with Lyft!

| | |
|---|---|
| **27** Rides | **331.2** Booked miles |
| **12 hr 35 min** Booked time | **42 hr 8 min** Online time |

### Your earnings | **$284.21**

**Ride earnings** — **$244.80**
The gross amount you earned on rides you gave.

**Tips** — **$19.81**
Tip tip hooray!

**Other bonuses** — **$17.00**
Extra cash you made from bonuses, like streaks.

**Cancel earnings** — **$2.60**

Continued on next page

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107

Page 1 of 2

This isn't a tax document. Visit 'Tax Information' from your dashboard for details on taxes.

Exhibit A
Page 147

SAYLOR000285

# Weekly summary Jun 19–Jun 25, 2023
Generated October 16, 2023 at 08:22 PM PDT



## Lyft fee summary

| | |
|---|---|
| **Passenger payments** | **$463.43** |
| The amount passengers paid for the rides you gave, excluding tips. | |
| **Tips** | **$19.81** |
| Tip tip hooray! | |

| | |
|---|---|
| **Insurance & expenses** | **$187.83** |
| Insurance covers accidents when en route to a passenger or when they're in the car. Expenses are paid to other parties and include payment processing and hosting fees. | |
| **Taxes & gov't fees** | **$2.70** |
| These include fees imposed by government and local regions to operate the rideshare platform in certain locations. | |
| **CA benefits** | **$2.16** |
| Drivers in California are eligible for guaranteed minimum earnings and additional benefits. | |
| **Estimated Lyft fee** | **$6.34** |
| Funds marketing, keeping the platform running smoothly and more. The Lyft fee varies each trip. | |

**Net earnings:** Your take-home pay after deductions.

**Booked miles:** The total miles you spent giving rides - from accepting a ride to drop-off.

**Booked time:** The total time you spent giving rides - from accepting a ride to drop-off.

**Online time:** The total time you spent online, including time when you were waiting for rides.

**Your earnings:** The gross amount you made before any deductions. This includes your ride earnings, tips, and bonuses.

**Your deductions:** Any fees we had to deduct from your earnings, like Express Pay fees.

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107

This isn't a tax document. Visit 'Tax Information' from your dashboard for details on taxes.

Exhibit A
Page 148

SAYLOR000286

**Weekly summary** Jun 26–Jul 2, 2023



Generated October 16, 2023 at 08:22 PM PDT

# Thomas Saylor

SSN: xxx-xx-0934



## $734.81
Net earnings

### Driving totals

Here is a summary of your earnings and rides for the week. Thanks for driving with Lyft!

| | | |
|---|---|---|
| 🚗 | **38** Rides | **624.35** Booked miles |
| 🕐 | **21 hr 1 min** Booked time | **54 hr 8 min** Online time |

### Your earnings                                              **$734.81**

**Ride earnings**                                              **$491.45**
The gross amount you earned on rides you gave.

**Tips**                                                       **$38.09**
Tip tip hooray!

**CA earnings adjustment**                                     **$182.81**

**Other bonuses**                                              **$17.50**
Extra cash you made from bonuses, like streaks.

**Cancel earnings**                                            **$4.96**

Continued on next page

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107

Page 1 of 2

This isn't a tax document. Visit 'Tax Information' from your dashboard for details on taxes.

Exhibit A
Page 149

SAYLOR000287

# Weekly summary Jun 26–Jul 2, 2023
Generated October 16, 2023 at 08:22 PM PDT



## Lyft fee summary

| | |
|---|---|
| **Passenger payments** | **$818.33** |

The amount passengers paid for the rides you gave, excluding tips.

| | |
|---|---|
| **Tips** | **$38.09** |

Tip tip hooray!

| | |
|---|---|
| **Insurance & expenses** | **$334.46** |

Insurance covers accidents when en route to a passenger or when they're in the car. Expenses are paid to other parties and include payment processing and hosting fees.

| | |
|---|---|
| **Taxes & gov't fees** | **$3.80** |

These include fees imposed by government and local regions to operate the rideshare platform in certain locations.

| | |
|---|---|
| **CA benefits** | **$3.69** |

Drivers in California are eligible for guaranteed minimum earnings and additional benefits.

| | |
|---|---|
| **Donations** | **$0.01** |

The amount passengers donated to charity through Lyft's Round Up and Donate program.

| | |
|---|---|
| **Estimated Lyft adjustment** | **-$220.35** |

Funds marketing, keeping the platform running smoothly and more. The Lyft fee varies each trip.

**Net earnings:** Your take-home pay after deductions.

**Booked miles:** The total miles you spent giving rides - from accepting a ride to drop-off.

**Booked time:** The total time you spent giving rides - from accepting a ride to drop-off.

**Online time:** The total time you spent online, including time when you were waiting for rides.

**Your earnings:** The gross amount you made before any deductions. This includes your ride earnings, tips, and bonuses.

**Your deductions:** Any fees we had to deduct from your earnings, like Express Pay fees.

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107

Page 2 of 2

This isn't a tax document. Visit 'Tax Information' from your dashboard for details on taxes.

Exhibit A
Page 150

SAYLOR000288

**Weekly summary** Jul 3–Jul 9, 2023



Generated October 16, 2023 at 08:23 PM PDT

# Thomas Saylor

SSN: xxx-xx-0934

 **$507.76**

Net earnings

## Driving totals

Here is a summary of your earnings and rides for the week. Thanks for driving with Lyft!

| | | |
|---|---|---|
| 🚗 | **35** Rides | **594.05** Booked miles |
| 🕐 | **18 hr 50 min** Booked time | **48 hr 41 min** Online time |

### Your earnings                                   $507.76

**Ride earnings**                                    **$444.05**

The gross amount you earned on rides you gave.

**Tips**                                                    **$32.96**

Tip tip hooray!

**Other bonuses**                                    **$10.75**

Extra cash you made from bonuses, like streaks.

**Ride challenge bonuses**                     **$20.00**

Continued on next page

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107

Page 1 of 2

This isn't a tax document. Visit
'Tax Information' from your
dashboard for details on taxes.

Exhibit A
Page 151

SAYLOR000289

# Weekly summary Jul 3–Jul 9, 2023
Generated October 16, 2023 at 08:23 PM PDT



## Lyft fee summary

| | |
|---|---|
| **Passenger payments** | **$741.48** |
| The amount passengers paid for the rides you gave, excluding tips. | |
| **Tips** | **$32.96** |
| Tip tip hooray! | |

| | |
|---|---|
| **Insurance & expenses** | **$322.28** |
| Insurance covers accidents when en route to a passenger or when they're in the car. Expenses are paid to other parties and include payment processing and hosting fees. | |
| **Taxes & gov't fees** | **$3.50** |
| These include fees imposed by government and local regions to operate the rideshare platform in certain locations. | |
| **CA benefits** | **$3.39** |
| Drivers in California are eligible for guaranteed minimum earnings and additional benefits. | |
| **Estimated Lyft adjustment** | **-$62.49** |
| Funds marketing, keeping the platform running smoothly and more. The Lyft fee varies each trip. | |

**Net earnings:** Your take-home pay after deductions.

**Booked miles:** The total miles you spent giving rides - from accepting a ride to drop-off.

**Booked time:** The total time you spent giving rides - from accepting a ride to drop-off.

**Online time:** The total time you spent online, including time when you were waiting for rides.

**Your earnings:** The gross amount you made before any deductions. This includes your ride earnings, tips, and bonuses.

**Your deductions:** Any fees we had to deduct from your earnings, like Express Pay fees.

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107

Page 2 of 2

This isn't a tax document. Visit 'Tax Information' from your dashboard for details on taxes.

SAYLOR000290

**Exhibit A**
Page 152

**Weekly summary** Jul 10–Jul 16, 2023
Generated October 16, 2023 at 08:23 PM PDT



# Thomas Saylor

SSN: xxx-xx-0934

 **$944.97**
Net earnings

## Driving totals

Here is a summary of your earnings and rides for the week. Thanks for driving with Lyft!

| | | |
|---|---|---|
| 🚗 | **44**<br>Rides | **802.88**<br>Booked miles |
| 🕐 | **26 hr 58 min**<br>Booked time | **54 hr 50 min**<br>Online time |

## Your earnings                                                                                $944.97

| | |
|---|---|
| **Ride earnings**<br>The gross amount you earned on rides you gave. | **$646.47** |
| **Tips**<br>Tip tip hooray! | **$52.24** |
| **CA earnings adjustment** | **$232.39** |
| **Other bonuses**<br>Extra cash you made from bonuses, like streaks. | **$10.00** |
| **Cancel earnings** | **$3.87** |

Continued on next page

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107

Page 1 of 2

This isn't a tax document. Visit 'Tax Information' from your dashboard for details on taxes.

Exhibit A
Page 153

SAYLOR000291

# Weekly summary Jul 10–Jul 16, 2023
Generated October 16, 2023 at 08:23 PM PDT



## Lyft fee summary

| | |
|---|---|
| **Passenger payments** $1,075.43 | **Insurance & expenses** $453.08 |
| The amount passengers paid for the rides you gave, excluding tips. | Insurance covers accidents when en route to a passenger or when they're in the car. Expenses are paid to other parties and include payment processing and hosting fees. |
| **Tips** $52.24 | **Taxes & gov't fees** $18.40 |
| Tip tip hooray! | These include fees imposed by government and local regions to operate the rideshare platform in certain locations. |
| | **CA benefits** $5.01 |
| | Drivers in California are eligible for guaranteed minimum earnings and additional benefits. |
| | **Estimated Lyft adjustment** -$293.79 |
| | Funds marketing, keeping the platform running smoothly and more. The Lyft fee varies each trip. |

**Net earnings:** Your take-home pay after deductions.

**Booked miles:** The total miles you spent giving rides - from accepting a ride to drop-off.

**Booked time:** The total time you spent giving rides - from accepting a ride to drop-off.

**Online time:** The total time you spent online, including time when you were waiting for rides.

**Your earnings:** The gross amount you made before any deductions. This includes your ride earnings, tips, and bonuses.

**Your deductions:** Any fees we had to deduct from your earnings, like Express Pay fees.

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107

Page 2 of 2

This isn't a tax document. Visit 'Tax Information' from your dashboard for details on taxes.

Exhibit A
Page 154

SAYLOR000292

# Weekly summary Jul 17–Jul 23, 2023
Generated October 16, 2023 at 08:23 PM PDT



# Thomas Saylor
SSN: xxx-xx-0934



## $622.51
Net earnings

### Driving totals

Here is a summary of your earnings and rides for the week. Thanks for driving with Lyft!

| | | |
|---|---|---|
| 🚗 | **36** Rides | **751.83** Booked miles |
| 🕐 | **24 hr 4 min** Booked time | **51 hr 55 min** Online time |

### Your earnings $622.51

**Ride earnings** **$582.73**
The gross amount you earned on rides you gave.

**Tips** **$13.84**
Tip tip hooray!

**Other bonuses** **$6.00**
Extra cash you made from bonuses, like streaks.

**Cancel earnings** **$4.94**

**Ride challenge bonuses** **$15.00**

Continued on next page

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107

Page 1 of 2

This isn't a tax document. Visit 'Tax Information' from your dashboard for details on taxes.

Exhibit A
Page 155

SAYLOR000293

# Weekly summary Jul 17–Jul 23, 2023

Generated October 16, 2023 at 08:23 PM PDT



## Lyft fee summary

**Passenger payments** $940.17

The amount passengers paid for the rides you gave, excluding tips.

**Tips** $13.84

Tip tip hooray!

**Insurance & expenses** $420.62

Insurance covers accidents when en route to a passenger or when they're in the car. Expenses are paid to other parties and include payment processing and hosting fees.

**Taxes & gov't fees** $3.60

These include fees imposed by government and local regions to operate the rideshare platform in certain locations.

**CA benefits** $4.43

Drivers in California are eligible for guaranteed minimum earnings and additional benefits.

**Estimated Lyft adjustment** -$97.15

Funds marketing, keeping the platform running smoothly and more. The Lyft fee varies each trip.

---

**Net earnings:** Your take-home pay after deductions.

**Booked miles:** The total miles you spent giving rides - from accepting a ride to drop-off.

**Booked time:** The total time you spent giving rides - from accepting a ride to drop-off.

**Online time:** The total time you spent online, including time when you were waiting for rides.

**Your earnings:** The gross amount you made before any deductions. This includes your ride earnings, tips, and bonuses.

**Your deductions:** Any fees we had to deduct from your earnings, like Express Pay fees.

---

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107

Page 2 of 2

This isn't a tax document. Visit 'Tax Information' from your dashboard for details on taxes.

SAYLOR000294

Exhibit A
Page 156

**Weekly summary** Jul 24–Jul 30, 2023
Generated October 16, 2023 at 08:24 PM PDT



# Thomas Saylor

SSN: xxx-xx-0934



## $1,117.62
Net earnings

### Driving totals

Here is a summary of your earnings and rides for the week. Thanks for driving with Lyft!

| | | |
|---|---|---|
| 🚗 | **46** <br> Rides | **1,052.19** <br> Booked miles |
| 🕐 | **32 hr 55 min** <br> Booked time | **58 hr 6 min** <br> Online time |

### Your earnings                                    $1,117.62

| | |
|---|---|
| **Ride earnings** <br> The gross amount you earned on rides you gave. | **$807.84** |
| **Tips** <br> Tip tip hooray! | **$24.16** |
| **CA earnings adjustment** | **$269.12** |
| **Other bonuses** <br> Extra cash you made from bonuses, like streaks. | **$14.50** |
| **Cancel earnings** | **$2.00** |

Continued on next page

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107

This isn't a tax document. Visit 'Tax Information' from your dashboard for details on taxes.

Exhibit A
Page 157

SAYLOR000295

# Weekly summary Jul 24–Jul 30, 2023

Generated October 16, 2023 at 08:24 PM PDT



## Lyft fee summary

| | |
|---|---|
| **Passenger payments** | **$1,307.65** |

The amount passengers paid for the rides you gave, excluding tips.

| | |
|---|---|
| **Tips** | **$24.16** |

Tip tip hooray!

| | |
|---|---|
| **Insurance & expenses** | **$577.29** |

Insurance covers accidents when en route to a passenger or when they're in the car. Expenses are paid to other parties and include payment processing and hosting fees.

| | |
|---|---|
| **Taxes & gov't fees** | **$4.60** |

These include fees imposed by government and local regions to operate the rideshare platform in certain locations.

| | |
|---|---|
| **CA benefits** | **$6.28** |

Drivers in California are eligible for guaranteed minimum earnings and additional benefits.

| | |
|---|---|
| **Estimated Lyft adjustment** | **-$373.98** |

Funds marketing, keeping the platform running smoothly and more. The Lyft fee varies each trip.

**Net earnings:** Your take-home pay after deductions.

**Booked miles:** The total miles you spent giving rides - from accepting a ride to drop-off.

**Booked time:** The total time you spent giving rides - from accepting a ride to drop-off.

**Online time:** The total time you spent online, including time when you were waiting for rides.

**Your earnings:** The gross amount you made before any deductions. This includes your ride earnings, tips, and bonuses.

**Your deductions:** Any fees we had to deduct from your earnings, like Express Pay fees.

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107

Page 2 of 2

This isn't a tax document. Visit 'Tax Information' from your dashboard for details on taxes.

Exhibit A
Page 158

SAYLOR000296

# Weekly summary Jul 31–Aug 6, 2023



Generated October 16, 2023 at 08:24 PM PDT

# Thomas Saylor

SSN: xxx-xx-0934

 **$913.83**
Net earnings

## Driving totals

Here is a summary of your earnings and rides for the week. Thanks for driving with Lyft!

| | | |
|---|---|---|
| 🚗 | **48** Rides | **1,075.16** Booked miles |
| 🕐 | **33 hr 32 min** Booked time | **53 hr 3 min** Online time |

## Your earnings                                              $913.83

| | |
|---|---|
| **Ride earnings** The gross amount you earned on rides you gave. | **$836.54** |
| **Tips** Tip tip hooray! | **$26.56** |
| **Other bonuses** Extra cash you made from bonuses, like streaks. | **$4.50** |
| **Cancel earnings** | **$16.23** |
| **Ride challenge bonuses** | **$30.00** |

Continued on next page

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107

Page 1 of 2

This isn't a tax document. Visit 'Tax Information' from your dashboard for details on taxes.

SAYLOR000297

Exhibit A
Page 159

# Weekly summary Jul 31–Aug 6, 2023
Generated October 16, 2023 at 08:24 PM PDT



## Lyft fee summary

| | |
|---|---|
| **Passenger payments** | **$1,356.09** |
| The amount passengers paid for the rides you gave, excluding tips. | |
| **Tips** | **$26.56** |
| Tip tip hooray! | |

| | |
|---|---|
| **Insurance & expenses** | **$594.74** |
| Insurance covers accidents when en route to a passenger or when they're in the car. Expenses are paid to other parties and include payment processing and hosting fees. | |
| **Taxes & gov't fees** | **$15.30** |
| These include fees imposed by government and local regions to operate the rideshare platform in certain locations. | |
| **CA benefits** | **$6.45** |
| Drivers in California are eligible for guaranteed minimum earnings and additional benefits. | |
| **Estimated Lyft adjustment** | **-$147.67** |
| Funds marketing, keeping the platform running smoothly and more. The Lyft fee varies each trip. | |

**Net earnings:** Your take-home pay after deductions.

**Booked miles:** The total miles you spent giving rides - from accepting a ride to drop-off.

**Booked time:** The total time you spent giving rides - from accepting a ride to drop-off.

**Online time:** The total time you spent online, including time when you were waiting for rides.

**Your earnings:** The gross amount you made before any deductions. This includes your ride earnings, tips, and bonuses.

**Your deductions:** Any fees we had to deduct from your earnings, like Express Pay fees.

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107

Page 2 of 2

This isn't a tax document. Visit 'Tax Information' from your dashboard for details on taxes.

Exhibit A
Page 160

SAYLOR000298

**Weekly summary** Aug 7–Aug 13, 2023 
Generated October 16, 2023 at 08:25 PM PDT

# Thomas Saylor

SSN: xxx-xx-0934



**$1,016.05**
Net earnings

## Driving totals

Here is a summary of your earnings and rides for the week. Thanks for driving with Lyft!

| | | |
|---|---|---|
| 🚗 | **52** Rides | **850.23** Booked miles |
| 🕐 | **28 hr 29 min** Booked time | **46 hr 50 min** Online time |

### Your earnings $1,016.05

| | |
|---|---|
| **Ride earnings** The gross amount you earned on rides you gave. | **$640.94** |
| **Tips** Tip tip hooray! | **$36.00** |
| **CA earnings adjustment** | **$328.61** |
| **Other bonuses** Extra cash you made from bonuses, like streaks. | **$10.50** |

Continued on next page

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107

Page 1 of 2

This isn't a tax document. Visit 'Tax Information' from your dashboard for details on taxes.

SAYLOR000299

Exhibit A
Page 161

# Weekly summary Aug 7–Aug 13, 2023

Generated October 16, 2023 at 08:25 PM PDT



## Lyft fee summary

| | |
|---|---|
| **Passenger payments** | **$1,031.38** |
| The amount passengers paid for the rides you gave, excluding tips. | |
| **Tips** | **$36.00** |
| Tip tip hooray! | |

| | |
|---|---|
| **Insurance & expenses** | **$447.22** |
| Insurance covers accidents when en route to a passenger or when they're in the car. Expenses are paid to other parties and include payment processing and hosting fees. | |
| **Taxes & gov't fees** | **$5.20** |
| These include fees imposed by government and local regions to operate the rideshare platform in certain locations. | |
| **CA benefits** | **$4.64** |
| Drivers in California are eligible for guaranteed minimum earnings and additional benefits. | |
| **Estimated Lyft adjustment** | **-$405.73** |
| Funds marketing, keeping the platform running smoothly and more. The Lyft fee varies each trip. | |

**Net earnings:** Your take-home pay after deductions.

**Booked miles:** The total miles you spent giving rides - from accepting a ride to drop-off.

**Booked time:** The total time you spent giving rides - from accepting a ride to drop-off.

**Online time:** The total time you spent online, including time when you were waiting for rides.

**Your earnings:** The gross amount you made before any deductions. This includes your ride earnings, tips, and bonuses.

**Your deductions:** Any fees we had to deduct from your earnings, like Express Pay fees.

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107

Page 2 of 2

This isn't a tax document. Visit 'Tax Information' from your dashboard for details on taxes.

**Exhibit A**
Page 162

SAYLOR000300

# Weekly summary Aug 14–Aug 20, 2023



Generated October 16, 2023 at 08:25 PM PDT

# Thomas Saylor

SSN: xxx-xx-0934



## $529.22

Net earnings

### Driving totals

Here is a summary of your earnings and rides for the week. Thanks for driving with Lyft!

| | |
|---|---|
| **34** Rides | **674.93** Booked miles |
| **20 hr 23 min** Booked time | **37 hr 28 min** Online time |

### Your earnings                                    $529.22

**Ride earnings**                                    **$490.72**
The gross amount you earned on rides you gave.

**Tips**                                             **$27.00**
Tip tip hooray!

**Other bonuses**                                    **$9.50**
Extra cash you made from bonuses, like streaks.

**Cancel earnings**                                  **$2.00**

Continued on next page

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107

Page 1 of 2

This isn't a tax document. Visit 'Tax Information' from your dashboard for details on taxes.

Exhibit A
Page 163

SAYLOR000301

# Weekly summary Aug 14–Aug 20, 2023

Generated October 16, 2023 at 08:25 PM PDT



## Lyft fee summary

| | | | |
|---|---|---|---|
| **Passenger payments** | $826.23 | **Insurance & expenses** | $372.81 |
| The amount passengers paid for the rides you gave, excluding tips. | | Insurance covers accidents when en route to a passenger or when they're in the car. Expenses are paid to other parties and include payment processing and hosting fees. | |
| **Tips** | $27.00 | | |
| Tip tip hooray! | | **Taxes & gov't fees** | $3.40 |
| | | These include fees imposed by government and local regions to operate the rideshare platform in certain locations. | |
| | | **CA benefits** | $3.87 |
| | | Drivers in California are eligible for guaranteed minimum earnings and additional benefits. | |
| | | **Estimated Lyft adjustment** | -$56.07 |
| | | Funds marketing, keeping the platform running smoothly and more. The Lyft fee varies each trip. | |

**Net earnings:** Your take-home pay after deductions.

**Booked miles:** The total miles you spent giving rides - from accepting a ride to drop-off.

**Booked time:** The total time you spent giving rides - from accepting a ride to drop-off.

**Online time:** The total time you spent online, including time when you were waiting for rides.

**Your earnings:** The gross amount you made before any deductions. This includes your ride earnings, tips, and bonuses.

**Your deductions:** Any fees we had to deduct from your earnings, like Express Pay fees.

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107

Page 2 of 2

This isn't a tax document. Visit 'Tax Information' from your dashboard for details on taxes.

Exhibit A
Page 164

SAYLOR000302

**Weekly summary** Aug 21–Aug 27, 2023 

Generated October 16, 2023 at 08:26 PM PDT

# Thomas Saylor

SSN: xxx-xx-0934



## $910.90

Net earnings

### Driving totals

Here is a summary of your earnings and rides for the week. Thanks for driving with Lyft!

| | | |
|---|---|---|
| 🚗 | **39** Rides | **813.05** Booked miles |
| 🕐 | **24 hr 52 min** Booked time | **56 hr 49 min** Online time |

### Your earnings $910.90

**Ride earnings** **$603.16**

The gross amount you earned on rides you gave.

**Tips** **$24.97**

Tip tip hooray!

**Preferred bonuses** **$1.66**

**CA earnings adjustment** **$267.86**

**Other bonuses** **$11.25**

Extra cash you made from bonuses, like streaks.

**Cancel earnings** **$2.00**

Continued on next page

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107

Page 1 of 2

This isn't a tax document. Visit 'Tax Information' from your dashboard for details on taxes.

Exhibit A
Page 165

SAYLOR000303

# Weekly summary Aug 21–Aug 27, 2023
Generated October 16, 2023 at 08:26 PM PDT



## Lyft fee summary

| | |
|---|---|
| **Passenger payments** | **$1,002.97** |
| The amount passengers paid for the rides you gave, excluding tips. | |
| **Tips** | **$24.97** |
| Tip tip hooray! | |

| | |
|---|---|
| **Insurance & expenses** | **$460.42** |
| Insurance covers accidents when en route to a passenger or when they're in the car. Expenses are paid to other parties and include payment processing and hosting fees. | |
| **Taxes & gov't fees** | **$3.90** |
| These include fees imposed by government and local regions to operate the rideshare platform in certain locations. | |
| **CA benefits** | **$4.50** |
| Drivers in California are eligible for guaranteed minimum earnings and additional benefits. | |
| **Donations** | **$0.39** |
| The amount passengers donated to charity through Lyft's Round Up and Donate program. | |
| **Estimated Lyft adjustment** | **-$352.17** |
| Funds marketing, keeping the platform running smoothly and more. The Lyft fee varies each trip. | |

**Net earnings:** Your take-home pay after deductions.

**Booked miles:** The total miles you spent giving rides - from accepting a ride to drop-off.

**Booked time:** The total time you spent giving rides - from accepting a ride to drop-off.

**Online time:** The total time you spent online, including time when you were waiting for rides.

**Your earnings:** The gross amount you made before any deductions. This includes your ride earnings, tips, and bonuses.

**Your deductions:** Any fees we had to deduct from your earnings, like Express Pay fees.

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107

Page 2 of 2

This isn't a tax document. Visit 'Tax Information' from your dashboard for details on taxes.

Exhibit A
Page 166

SAYLOR000304

# Weekly summary **Aug 28–Sep 3, 2023**

Generated October 16, 2023 at 08:27 PM PDT



# Thomas Saylor

SSN: xxx-xx-0934



## $575.71
Net earnings

---

## Driving totals

Here is a summary of your earnings and rides for the week. Thanks for driving with Lyft!

| | | |
|---|---|---|
| 🚗 | **37**<br>Rides | **735.07**<br>Booked miles |
| 🕐 | **23 hr 40 min**<br>Booked time | **54 hr 33 min**<br>Online time |

## Your earnings                                                          **$575.71**

---

**Ride earnings**                                                          **$546.29**

The gross amount you earned on rides you gave.

**Tips**                                                                        **$18.00**

Tip tip hooray!

**Other bonuses**                                                            **$4.00**

Extra cash you made from bonuses, like streaks.

**Cancel earnings**                                                          **$7.42**

Continued on next page

---

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107

Page 1 of 2

This isn't a tax document. Visit 'Tax Information' from your dashboard for details on taxes.

Exhibit A
Page 167

SAYLOR000305

# Weekly summary Aug 28–Sep 3, 2023

Generated October 16, 2023 at 08:27 PM PDT



## Lyft fee summary

| | |
|---|---|
| **Passenger payments** | **$917.86** |

The amount passengers paid for the rides you gave, excluding tips.

| | |
|---|---|
| **Tips** | **$18.00** |

Tip tip hooray!

| | |
|---|---|
| **Insurance & expenses** | **$419.10** |

Insurance covers accidents when en route to a passenger or when they're in the car. Expenses are paid to other parties and include payment processing and hosting fees.

| | |
|---|---|
| **Taxes & gov't fees** | **$3.70** |

These include fees imposed by government and local regions to operate the rideshare platform in certain locations.

| | |
|---|---|
| **CA benefits** | **$4.17** |

Drivers in California are eligible for guaranteed minimum earnings and additional benefits.

| | |
|---|---|
| **Estimated Lyft adjustment** | **-$66.82** |

Funds marketing, keeping the platform running smoothly and more. The Lyft fee varies each trip.

**Net earnings:** Your take-home pay after deductions.

**Booked miles:** The total miles you spent giving rides - from accepting a ride to drop-off.

**Booked time:** The total time you spent giving rides - from accepting a ride to drop-off.

**Online time:** The total time you spent online, including time when you were waiting for rides.

**Your earnings:** The gross amount you made before any deductions. This includes your ride earnings, tips, and bonuses.

**Your deductions:** Any fees we had to deduct from your earnings, like Express Pay fees.

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107

Page 2 of 2

This isn't a tax document. Visit 'Tax Information' from your dashboard for details on taxes.

Exhibit A
Page 168

SAYLOR000306

**Weekly summary Sep 11–Sep 17, 2023**



Generated October 16, 2023 at 08:27 PM PDT

# Thomas Saylor

SSN: xxx-xx-0934

  **$579.09**

Net earnings

## Driving totals

Here is a summary of your earnings and rides for the week. Thanks for driving with Lyft!

| | | |
|---|---|---|
| 🚗 | **35** Rides | **663.42** Booked miles |
| 🕐 | **22 hr** Booked time | **48 hr 54 min** Online time |

### Your earnings                                    **$579.09**

| | |
|---|---|
| **Ride earnings** The gross amount you earned on rides you gave. | **$534.33** |
| **Tips** Tip tip hooray! | **$31.76** |
| **Other bonuses** Extra cash you made from bonuses, like streaks. | **$11.00** |
| **Cancel earnings** | **$2.00** |

Continued on next page

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107

Page 1 of 2

This isn't a tax document. Visit 'Tax Information' from your dashboard for details on taxes.

Exhibit A
Page 169

SAYLOR000307

# Weekly summary Sep 11–Sep 17, 2023
Generated October 16, 2023 at 08:27 PM PDT



## Lyft fee summary

| | |
|---|---|
| **Passenger payments** | **$919.23** |

The amount passengers paid for the rides you gave, excluding tips.

| | |
|---|---|
| Tips | $31.76 |

Tip tip hooray!

| | |
|---|---|
| **Insurance & expenses** | **$387.67** |

Insurance covers accidents when en route to a passenger or when they're in the car. Expenses are paid to other parties and include payment processing and hosting fees.

| | |
|---|---|
| Taxes & gov't fees | $7.00 |

These include fees imposed by government and local regions to operate the rideshare platform in certain locations.

| | |
|---|---|
| CA benefits | $4.38 |

Drivers in California are eligible for guaranteed minimum earnings and additional benefits.

| | |
|---|---|
| Estimated Lyft adjustment | -$27.15 |

Funds marketing, keeping the platform running smoothly and more. The Lyft fee varies each trip.

**Net earnings:** Your take-home pay after deductions.

**Booked miles:** The total miles you spent giving rides - from accepting a ride to drop-off.

**Booked time:** The total time you spent giving rides - from accepting a ride to drop-off.

**Online time:** The total time you spent online, including time when you were waiting for rides.

**Your earnings:** The gross amount you made before any deductions. This includes your ride earnings, tips, and bonuses.

**Your deductions:** Any fees we had to deduct from your earnings, like Express Pay fees.

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107

This isn't a tax document. Visit 'Tax Information' from your dashboard for details on taxes.

Exhibit A
Page 170

SAYLOR000308

# Weekly summary Sep 25–Oct 1, 2023

Generated October 16, 2023 at 08:27 PM PDT



# Thomas Saylor

SSN: xxx-xx-0934

💵 **$643.62**
Net earnings

---

## Driving totals

Here is a summary of your earnings and rides for the week. Thanks for driving with Lyft!

🚗 **41** Rides  **816.14** Booked miles

🕐 **24 hr 29 min** Booked time  **46 hr 41 min** Online time

## Your earnings                                                $643.62

---

Ride earnings                                                   **$597.77**

The gross amount you earned on rides you gave.

Tips                                                            **$30.29**

Tip tip hooray!

Other bonuses                                                   **$10.50**

Extra cash you made from bonuses, like streaks.

Cancel earnings                                                 **$5.06**

Continued on next page

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107

Page 1 of 2

This isn't a tax document. Visit 'Tax Information' from your dashboard for details on taxes.

Exhibit A
Page 171

SAYLOR000309

# Weekly summary Sep 25–Oct 1, 2023
Generated October 16, 2023 at 08:27 PM PDT



## Lyft fee summary

| | |
|---|---|
| **Passenger payments** $1,047.20 | **Insurance & expenses** $461.89 |
| The amount passengers paid for the rides you gave, excluding tips. | Insurance covers accidents when en route to a passenger or when they're in the car. Expenses are paid to other parties and include payment processing and hosting fees. |
| **Tips** $30.29 | **Taxes & gov't fees** $4.10 |
| Tip tip hooray! | These include fees imposed by government and local regions to operate the rideshare platform in certain locations. |
| | **CA benefits** $4.60 |
| | Drivers in California are eligible for guaranteed minimum earnings and additional benefits. |
| | **Estimated Lyft adjustment** -$36.72 |
| | Funds marketing, keeping the platform running smoothly and more. The Lyft fee varies each trip. |

**Net earnings:** Your take-home pay after deductions.

**Booked miles:** The total miles you spent giving rides - from accepting a ride to drop-off.

**Booked time:** The total time you spent giving rides - from accepting a ride to drop-off.

**Online time:** The total time you spent online, including time when you were waiting for rides.

**Your earnings:** The gross amount you made before any deductions. This includes your ride earnings, tips, and bonuses.

**Your deductions:** Any fees we had to deduct from your earnings, like Express Pay fees.

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107

Page 2 of 2

This isn't a tax document. Visit 'Tax Information' from your dashboard for details on taxes.

**Exhibit A**
Page 172

SAYLOR000310

# Weekly summary Oct 2–Oct 8, 2023

Generated October 16, 2023 at 08:27 PM PDT



## Thomas Saylor

SSN: xxx-xx-0934


### $689.30
Net earnings

### Driving totals

Here is a summary of your earnings and rides for the week. Thanks for driving with Lyft!

| | 24 | 528.76 |
|---|---|---|
| 🚗 | Rides | Booked miles |
| 🕐 | **15 hr 28 min** | **29 hr 2 min** |
| | Booked time | Online time |

### Your earnings                                          $689.30

| | |
|---|---|
| **Ride earnings** | **$427.90** |
| The gross amount you earned on rides you gave. | |
| **Tips** | **$87.49** |
| Tip tip hooray! | |
| **CA earnings adjustment** | **$173.91** |

Continued on next page

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107

Page 1 of 2

This isn't a tax document. Visit
'Tax Information' from your
dashboard for details on taxes.

Exhibit A
Page 173

SAYLOR000311

# Weekly summary Oct 2–Oct 8, 2023

Generated October 16, 2023 at 08:27 PM PDT



## Lyft fee summary

| | |
|---|---|
| **Passenger payments** | **$714.81** |
| The amount passengers paid for the rides you gave, excluding tips. | |
| **Tips** | **$87.49** |
| Tip tip hooray! | |

| | |
|---|---|
| **Insurance & expenses** | **$299.11** |
| Insurance covers accidents when en route to a passenger or when they're in the car. Expenses are paid to other parties and include payment processing and hosting fees. | |
| **Taxes & gov't fees** | **$9.40** |
| These include fees imposed by government and local regions to operate the rideshare platform in certain locations. | |
| **CA benefits** | **$3.28** |
| Drivers in California are eligible for guaranteed minimum earnings and additional benefits. | |
| **Estimated Lyft adjustment** | **-$198.79** |
| Funds marketing, keeping the platform running smoothly and more. The Lyft fee varies each trip. | |

**Net earnings:** Your take-home pay after deductions.

**Booked miles:** The total miles you spent giving rides - from accepting a ride to drop-off.

**Booked time:** The total time you spent giving rides - from accepting a ride to drop-off.

**Online time:** The total time you spent online, including time when you were waiting for rides.

**Your earnings:** The gross amount you made before any deductions. This includes your ride earnings, tips, and bonuses.

**Your deductions:** Any fees we had to deduct from your earnings, like Express Pay fees.

Lyft
185 Berry Street Suite 5000
San Francisco CA 94107

Page 2 of 2

This isn't a tax document. Visit 'Tax Information' from your dashboard for details on taxes.

Exhibit A
Page 174

SAYLOR000312